this time.

MR. SEDLAK: Motion to adjourn.

MR. SEYMOUR: I make a motion to adjourn.

MR. PALMER: Second.

MR. ST. CHARLES: Support.

Discussion on the motion.

All in favor say Aye.

BOARD: Aye.

MR. ST. CHARLES: All opposed.

BOARD: No response.

MR. ST. CHARLES: Motion carries.

Thank you, gentlemen.

We will see you another night.

(Meeting adjourned at 10:00 p.m.)

(STATE OF MICHIGAN)

COUNTY OF WASHTENAW)

Certificate of Notary Public

I do hereby certify the witness, whose attached testimony was taken in the above matter, was first duly sworn to tell the truth; the testimony contained herein was reduced to writing in the presence of the witness by means of stenography; afterwards transcribed; and is a true and complete transcript of the testimony given.

I further certify that I am not connected by blood or marriage with any of the parties; their attorneys or agents; and that I am not interested, directly or indirectly or financially in the matter of controversy.

In witness whereof, I have hereunto set my hand this day at Ann Arbor, Michigan, County of Washtenaw, State of Michigan.

\-------------------------------------

Regina Tina Krzesicki, CSR#004579
Certified Shorthand Reporter
Notary Public, Washtenaw County,
Michigan

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| A | 14:17 | 24:19 | 33:21 | 46:4,4 | 53:1,3 | 59:14 | 70:2,6 |
| 1:8 | 14:21 | 25:1,3 | 34:10 | 46:5,6 | 53:9 | 59:16 | 70:6,9 |
| 2:22 | 14:24 | 25:12 | 34:21 | 46:8 | 53:13 | 59:20 | 70:12 |
| 5:10 | 15:8 | 25:12 | 34:24 | 46:11 | 53:15 | 59:21 | 70:15 |
| 5:25 | 15:18 | 25:21 | 35:4,6 | 46:13 | 53:15 | 60:6,7 | 70:19 |
| 6:3,5 | 16:1,2 | 25:23 | 35:12 | 46:15 | 53:17 | 60:15 | 70:20 |
| 6:8,15 | 16:21 | 25:23 | 35:15 | 46:18 | 53:19 | 60:16 | 70:21 |
| 6:23 | 17:1,4 | 26:1,3 | 35:18 | 46:22 | 53:20 | 61:4 | 70:23 |
| 6:25 | 17:5,7 | 26:4,6 | 36:10 | 46:24 | 53:25 | 61:13 | 70:24 |
| 7:3,6 | 17:13 | 26:8,8 | 36:12 | 47:4,5 | 54:1,3 | 63:10 | 71:1,4 |
| 7:10 | 17:16 | 26:10 | 37:3,5 | 47:7,8 | 54:5,7 | 63:11 | 71:4,6 |
| 7:16 | 17:19 | 26:11 | 37:6,8 | 47:9 | 54:10 | 63:21 | 71:12 |
| 7:17 | 18:2 | 26:15 | 37:8 | 47:10 | 54:13 | 64:5,7 | 71:15 |
| 7:18 | 18:17 | 26:15 | 37:10 | 47:15 | 54:15 | 64:20 | 71:16 |
| 7:21 | 18:19 | 27:4,7 | 37:11 | 47:16 | 54:17 | 65:2,3 | 71:17 |
| 8:17 | 18:23 | 27:8,9 | 37:16 | 47:18 | 54:19 | 65:4,5 | 71:19 |
| 8:17 | 18:24 | 27:10 | 37:18 | 47:19 | 54:20 | 65:8 | 71:21 |
| 8:18 | 19:4,4 | 27:11 | 37:20 | 48:3,6 | 55:3,7 | 65:10 | 71:21 |
| 8:22 | 19:5 | 27:13 | 37:25 | 48:12 | 55:8,9 | 65:13 | 71:23 |
| 9:1,3 | 19:15 | 27:19 | 38:14 | 48:14 | 55:9 | 65:15 | 72:1,2 |
| 9:14 | 19:20 | 27:24 | 38:18 | 48:15 | 55:11 | 65:18 | 72:4,5 |
| 9:15 | 20:1,5 | 27:25 | 39:11 | 48:16 | 55:14 | 65:22 | 72:6,6 |
| 9:16 | 20:6,9 | 28:1,3 | 39:17 | 48:18 | 55:15 | 65:23 | 72:13 |
| 9:17 | 20:12 | 28:5,9 | 39:20 | 48:24 | 55:18 | 65:25 | 72:16 |
| 9:22 | 20:13 | 28:9 | 39:22 | 49:4,8 | 55:20 | 66:7 | 72:19 |
| 10:2,4 | 20:18 | 28:23 | 39:22 | 49:9 | 55:22 | 66:17 | 72:20 |
| 10:7 | 20:25 | 28:25 | 40:4 | 49:11 | 55:24 | 66:20 | 72:20 |
| 10:12 | 21:2,3 | 29:3,3 | 40:19 | 49:13 | 56:1,4 | 66:23 | 72:23 |
| 10:15 | 21:5,9 | 29:5 | 40:21 | 49:17 | 56:8 | 66:24 | 72:25 |
| 10:22 | 21:19 | 29:18 | 40:23 | 49:19 | 56:13 | 67:6,7 | 72:25 |
| 10:23 | 22:4 | 29:22 | 41:8,8 | 49:21 | 56:15 | 67:8 | 73:4,9 |
| 10:24 | 22:10 | 30:3,4 | 41:11 | 49:22 | 56:18 | 67:10 | 73:14 |
| 10:25 | 22:12 | 30:4,4 | 41:19 | 49:23 | 56:19 | 67:16 | 73:16 |
| 11:1,4 | 22:14 | 30:10 | 41:19 | 50:8 | 56:21 | 67:18 | 73:17 |
| 11:4,6 | 22:17 | 30:13 | 41:21 | 50:13 | 56:21 | 67:18 | 73:19 |
| 11:8,9 | 22:19 | 30:15 | 41:23 | 50:14 | 56:23 | 67:21 | 73:20 |
| 11:10 | 22:22 | 30:20 | 41:25 | 50:16 | 57:6,7 | 67:23 | 73:22 |
| 11:10 | 22:23 | 30:24 | 42:3,9 | 50:19 | 57:9 | 67:25 | 73:24 |
| 11:12 | 22:25 | 31:3,5 | 42:19 | 50:21 | 57:12 | 68:1,3 | 74:2,6 |
| 11:14 | 23:2,5 | 31:10 | 43:6,6 | 50:23 | 57:16 | 68:6,9 | 74:22 |
| 11:14 | 23:6 | 31:13 | 43:17 | 51:7 | 57:18 | 68:15 | 75:1,3 |
| 11:17 | 23:10 | 31:16 | 44:10 | 51:10 | 57:20 | 68:18 | 75:6 |
| 11:18 | 23:12 | 31:18 | 44:10 | 51:13 | 57:22 | 68:20 | 75:10 |
| 11:22 | 23:15 | 32:6 | 44:12 | 51:15 | 57:25 | 68:22 | 75:14 |
| 12:1,7 | 23:18 | 32:11 | 44:13 | 51:16 | 58:10 | 68:24 | 75:17 |
| 12:9 | 23:18 | 32:12 | 45:5,7 | 51:17 | 58:15 | 69:1,3 | 75:22 |
| 12:11 | 23:21 | 32:15 | 45:9 | 51:18 | 58:18 | 69:5,7 | 75:25 |
| 12:13 | 23:23 | 32:18 | 45:11 | 51:21 | 58:18 | 69:9 | 76:2,6 |
| 12:15 | 23:24 | 32:19 | 45:13 | 51:24 | 58:21 | 69:11 | 76:8 |
| 12:21 | 23:25 | 33:4,5 | 45:13 | 52:2,6 | 58:22 | 69:14 | 76:12 |
| 13:4,7 | 24:3,6 | 33:8 | 45:16 | 52:11 | 58:24 | 69:15 | 76:14 |
| 13:7 | 24:6,8 | 33:11 | 45:20 | 52:11 | 59:2,5 | 69:15 | 76:16 |
| 13:20 | 24:15 | 33:16 | 45:21 | 52:14 | 59:7,7 | 69:17 | 76:17 |
| 14:5,9 | 24:17 | 33:18 | 45:23 | 52:17 | 59:10 | 69:20 | 76:20 |
| | 24:18 | 33:19 | 45:23 | 52:24 | 59:13 | 69:24 | 76:21 |

A RECORD OF EXCELLENCE

Troy 248-244-9700 | Lansing 517-337-7337 | Grand Rapids 616-456-6300
Detroit 313-961-5560 | Ann Arbor 734-769-7808 | Kalamazoo 616-552-4438

76:23
76:24
77:2,3
77:5,6
77:9
77:11
77:16
77:19
77:21
77:24
77:24
78:1,3
78:5,7
78:10
78:12
78:16
78:17
78:19
78:23
79:2
79:20
79:23
80:22
80:25
81:3,5
81:5,8
81:9
81:10
81:17
81:17
81:20
81:22
81:23
81:24
82:3,4
82:4,8
82:12
82:15
82:19
82:21
82:22
82:24
83:2,3
83:5,8
83:10
83:11
83:12
83:16
83:21
83:22
84:1,5
84:10
84:12
84:13
84:18
84:21
85:2,6
85:7
85:10
85:10
85:12
85:12
85:20
85:25
86:1,2
86:3,4
86:7
86:11
86:16
86:18
86:19
86:19
86:25
87:4,7
87:9
87:14
87:19
87:24
88:1,3
88:5,8
88:12
89:22
90:1
90:20
91:9
91:11
91:13
91:15
91:15
91:17
91:23
92:3,7
92:10
92:12
92:13
92:16
92:19
92:25
93:4
93:12
93:16
93:16
93:20
93:24
93:24
94:16
94:23
95:1,2
95:3
96:14
97:8
97:10
97:15
97:17
98:13
98:19
98:25
99:2,4
99:7,9
99:9
99:11
99:13
99:14
99:16
99:20
99:21
99:21
99:23
100:2
100:18
100:20
100:25
101:13
102:7
102:10
102:13
102:14
102:18
102:18
102:22
103:11
103:12
103:25
104:8
104:17
105:7
105:12
105:16
106:4
106:9
106:10
107:11
107:13
107:14
108:13
108:14
108:19
109:10
109:13
109:15
109:18
110:3
111:9
**ability**
11:25
12:1
26:10
60:20
70:14
104:3
**able**
10:13
15:6,8
16:20
18:6,7
18:14
20:8
35:16
40:22
49:7
57:3,8
57:9
57:17
64:4
67:13
67:17
75:10
75:12
78:15
86:17
104:13
**about**
13:18
16:7
17:2,6
17:20
18:2
21:4
23:13
27:5
39:15
44:24
45:1
51:5
52:1,3
52:10
52:11
53:18
62:21
69:23
70:13
71:2
73:21
74:7
74:21
75:4
82:15
82:17
83:13
86:21
86:22
87:2
87:13
87:18
87:20
91:17
94:6,8
95:9
95:16
96:7
97:8
98:24
99:5
104:8
104:10
105:17
105:22
105:25
105:25
106:4
106:10
106:24
**above**
111:5
**absence**
58:16
**absol...**
48:16
57:20
109:2
**academy**
30:4
**accepted**
50:6
**access**
47:3
**accom...**
10:20
11:13
11:15
12:8
97:17
**accom...**
86:16
**accom...**
11:3
14:7
20:3
35:1
41:5
42:16
51:11
60:17
**accom...**
9:4
10:10
18:25
35:22
35:23
50:15
50:17
50:25
81:11
82:18
**accorded**
8:18
**accor...**
7:1
10:5
19:6
20:10
35:19
**accurate**
67:3
93:17
**accus...**
48:19
**achieve**
41:23
**act** 1:4
3:18
6:24
8:20
8:21
9:7,7
13:14
13:25
14:11
14:15
14:18
15:12
15:17
15:24
16:23
17:11
26:17
58:3
63:13
78:22
86:23
86:25
91:5,8
91:13
91:17
96:12
97:9
97:11
97:20
105:15
107:16
**action**
37:6
37:10
91:6
**actions**
8:6
32:23
36:2
37:14
79:17
**active**
85:19
95:3
**activity**
37:15
**actual**
89:5
**actually**
7:17
21:1
43:13
45:15
**add**
64:12
**added**
54:12
**addition**
9:25
46:19
57:5
**addit...**
75:19
94:8
106:18
108:6
**address**
21:8
94:4
95:22
105:17
**addre...**
28:9
29:4
94:19
97:19
**addre...**
9:9,12
**adjourn**
108:11
109:25
110:2
110:4
**adjou...**
110:15
**adjou...**
103:17
104:23
**admin...**
31:18
31:23
**admin...**
23:18
31:6
78:8
78:12
**admitted**
60:8
**adopted**
19:7
**advan...**
18:7
**advice**
86:14
**advise**
84:14
**affect**
36:12
108:4
**affirmed**
11:23
**after**
13:6
18:8
21:19
23:5,6
27:9
37:12
53:20
54:3
64:11
70:22
72:8
76:3,7
76:13
77:6
84:15
87:3
88:7
89:20
**after...**
89:6
111:9
**again**
19:17
33:13
59:2
71:23
73:7
87:14

ESQUIRE
DEPOSITION SERVICES

A RECORD OF EXCELLENCE

Troy 248-244-9700
Lansing 517-337-7337
Grand Rapids 616-456-6300
Detroit 313-961-5560
Ann Arbor 734-769-7808
Kalamazoo 616-552-4438




| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **against** | **aggre...** | 55:23 | **almost** | 81:13 | 44:13 | **and** 5:20 | 18:1,5 |
| 58:1 | 36:4,6 | 55:24 | 5:24 | 81:17 | 44:25 | 5:22 | 18:14 |
| **age** | 36:9 | 60:1,2 | 85:24 | 82:6,7 | 45:18 | 6:17 | 18:14 |
| 14:25 | 37:14 | 62:17 | **along** | 85:18 | 46:2,3 | 7:1,3 | 18:18 |
| 15:12 | 68:12 | 62:22 | 104:10 | 95:21 | 46:3 | 7:8,11 | 18:23 |
| 48:3 | **ago** 18:2 | 63:13 | **already** | 95:23 | 47:1,2 | 7:18 | 18:24 |
| **agencies** | 79:10 | 64:3 | 12:11 | 96:13 | 48:11 | 7:22 | 18:25 |
| 10:6 | 84:18 | 65:12 | 82:7 | 102:1 | 49:5 | 7:22 | 19:5,8 |
| 34:15 | 85:24 | 66:8 | 98:14 | 102:10 | 49:20 | 8:5,6 | 19:12 |
| 34:23 | 86:21 | 67:11 | 105:24 | 102:13 | 51:11 | 8:12 | 19:14 |
| 41:1 | **agree** | 67:12 | 106:16 | 103:14 | 53:9 | 8:18 | 19:18 |
| 57:1 | 47:22 | 68:1 | **also** | 104:24 | 57:3 | 8:23 | 19:20 |
| **agency** | 58:4 | 72:11 | 2:17 | 105:4 | 60:5 | 9:21 | 19:23 |
| 9:16 | 62:9 | 74:1 | 8:6 | 106:13 | 60:17 | 10:1,2 | 20:5,6 |
| 18:5 | 108:2 | 74:13 | 10:19 | 109:2 | 61:18 | 10:6,8 | 20:11 |
| 26:6 | **agree...** | 74:15 | 17:22 | 111:11 | 62:2 | 11:13 | 20:24 |
| 37:19 | 109:17 | 75:7,8 | 18:15 | 111:13 | 63:22 | 11:17 | 20:25 |
| 40:22 | 109:23 | 75:9 | 19:3 | **amend...** | 64:9,9 | 11:19 | 21:4 |
| 57:10 | **agree...** | 77:13 | 43:11 | 42:25 | 64:13 | 11:20 | 21:15 |
| 61:24 | 56:23 | 83:13 | 57:1 | **Ameri...** | 64:16 | 11:24 | 21:19 |
| 62:21 | 108:15 | 83:13 | 81:9 | 78:21 | 65:19 | 12:3,7 | 21:20 |
| 63:1,5 | **agree...** | 94:6 | 88:21 | **among** | 67:18 | 12:11 | 21:22 |
| 63:10 | 60:3 | 97:15 | 89:1 | 12:25 | 74:24 | 12:13 | 22:2,7 |
| 95:10 | **ahead** | 99:2,5 | 90:18 | **an** 7:9 | 75:17 | 12:13 | 23:3,8 |
| 95:13 | 30:23 | 101:15 | 97:21 | 8:9 | 75:19 | 12:14 | 23:13 |
| 95:16 | 95:8 | 102:12 | **alter...** | 9:17 | 77:14 | 12:14 | 24:8 |
| 95:18 | **aid** | 104:10 | 49:20 | 11:2 | 77:16 | 12:24 | 24:19 |
| **agenda** | 56:23 | 110:8 | **alter...** | 11:12 | 77:25 | 13:5 | 25:8 |
| 6:2,3 | 57:5 | 110:10 | 44:12 | 11:13 | 79:25 | 13:17 | 25:22 |
| 6:6 | 57:10 | **alleg...** | 49:22 | 11:15 | 82:12 | 13:22 | 25:24 |
| **agents** | 57:13 | 14:2 | **always** | 11:21 | 86:20 | 13:24 | 25:25 |
| 111:13 | **aim** | **alleg...** | 34:1 | 12:19 | 88:16 | 13:25 | 26:8 |
| **aggre...** | 37:18 | 14:1 | 67:17 | 12:24 | 89:8 | 14:2,7 | 26:14 |
| 8:8 | **all** 15:9 | **Alleg...** | 83:24 | 13:3 | 90:11 | 14:13 | 27:5 |
| 10:18 | 6:10 | 5:8,9 | **am** 12:24 | 14:3 | 90:14 | 14:17 | 27:16 |
| 11:6 | 12:10 | **allow** | 14:22 | 15:22 | 93:18 | 14:18 | 28:2,6 |
| 32:20 | 13:8 | 10:15 | 19:24 | 16:1 | 94:3 | 14:19 | 30:14 |
| 37:4,4 | 15:23 | 18:10 | 21:1 | 16:11 | 95:3,9 | 14:21 | 31:8 |
| 37:6,9 | 18:21 | 28:20 | 22:10 | 18:4 | 95:25 | 14:22 | 31:13 |
| 37:15 | 20:10 | 40:14 | 22:19 | 26:4,6 | 96:19 | 14:25 | 31:24 |
| 38:10 | 20:13 | 47:23 | 33:18 | 30:16 | 97:19 | 15:5,5 | 32:3,7 |
| 38:12 | 24:13 | 60:11 | 35:5 | 33:1 | 97:21 | 15:14 | 32:22 |
| 38:14 | 27:11 | 65:20 | 35:23 | 33:12 | 98:16 | 15:19 | 32:24 |
| 44:14 | 29:22 | 85:9 | 49:1 | 35:24 | 99:8 | 15:21 | 32:25 |
| 46:3 | 33:8 | 94:21 | 58:20 | 36:19 | 100:17 | 16:2,4 | 34:13 |
| 47:12 | 35:8 | 104:2 | 59:2 | 37:4,4 | 101:19 | 16:6 | 34:15 |
| 48:11 | 35:17 | 108:6 | 62:25 | 37:9 | 101:22 | 16:15 | 34:18 |
| 48:13 | 39:12 | 108:9 | 66:25 | 38:10 | 103:16 | 16:16 | 34:21 |
| 49:6,7 | 40:9 | **allowed** | 71:9 | 38:12 | 104:4 | 16:16 | 34:23 |
| 49:9 | 40:21 | 8:2 | 77:3 | 38:14 | 104:21 | 16:23 | 34:24 |
| 49:18 | 44:20 | 10:21 | 78:10 | 41:6 | 108:6 | 17:1,2 | 35:2,7 |
| 57:8 | 49:13 | 10:22 | 78:23 | 42:16 | 108:15 | 17:2,3 | 36:2,2 |
| 57:18 | 49:25 | 42:17 | 80:8 | 42:17 | **analysis** | 17:3,6 | 36:12 |
| 99:10 | 52:16 | 80:8 | 81:1,5 | 43:18 | 35:6 | 17:10 | 36:13 |
| 107:10 | 54:21 | **allowing** | 81:5 | 43:23 | | 17:23 | 36:16 |
| | | 11:9 | | | | | |



A RECORD OF EXCELLENCE

Troy
248-244-9700

Lansing
517-337-7337

Grand Rapids
616-456-6300

Detroit
313-961-5560

Ann Arbor
734-769-7808

Kalamazoo
616-552-4438

36:16
36:20
36:20
36:22
36:22
36:23
36:25
37:2
37:12
37:18
37:19
37:24
38:7,8
38:9
38:19
38:21
40:14
41:1,3
41:23
41:24
42:3
42:17
44:13
44:16
44:25
45:3
45:17
47:4
47:16
47:19
47:20
48:4,6
48:18
48:19
49:14
50:14
50:22
50:24
51:8
51:11
52:1,4
52:10
52:17
52:22
53:4,6
53:7
53:14
53:24
54:1,8
54:16
54:19
55:15
56:15
56:19
56:22
57:18
58:3,4
58:11
58:18
59:14
59:21
60:2,2
60:5,5
60:9
60:11
60:19
61:5,5
61:24
62:13
63:2,5
64:5,7
64:10
65:6
66:8
67:14
67:17
68:4
68:17
69:22
69:25
71:1,2
72:14
72:17
73:18
74:1,4
74:7
74:15
74:22
75:18
75:23
76:6
76:11
76:15
76:25
77:6
77:12
78:6,9
78:18
80:2
80:10
80:19
81:8
81:13
81:19
82:1,6
83:9
83:13
84:2
84:14
84:16
84:22
85:22
86:1,6
86:14
86:18
86:23
87:11
87:25
88:1,4
88:24
89:1,5
89:13
89:13
90:16
91:12
93:12
93:24
94:15
94:15
95:10
95:10
95:12
95:20
95:22
95:23
96:3
96:10
97:12
97:16
97:18
97:21
98:5,5
98:22
99:12
99:21
101:7
101:13
101:14
101:17
101:18
101:20
101:22
103:14
103:24
104:10
104:13
104:25
105:21
106:5
106:6
106:7
107:12
107:14
107:19
107:20
107:22
108:4
108:6
108:12
108:12
108:14
108:18
108:20
109:1
109:12
109:16
111:9
111:10
111:13
**and-a...**
67:25
**and/or**
36:18
38:24
**Ann** 2:5
2:13
12:24
111:17
**Annot...**
26:16
**another**
17:25
24:20
32:17
46:23
47:6
49:2
53:22
54:11
89:18
105:9
106:3
106:25
107:25
109:11
110:14
**answer**
38:1
67:3
71:19
80:1,5
86:2,3
86:6,7
101:1
104:16
**answe...**
79:23
**any** 7:14
9:21
12:16
13:18
14:10
15:19
22:15
24:9
26:10
32:9
33:3
35:3
36:6
38:17
43:19
44:13
46:5
47:1
48:10
55:1,5
55:16
57:10
58:15
62:10
63:15
64:2
65:16
66:21
67:9
69:12
69:16
69:22
70:13
72:14
74:24
75:5
78:14
83:6,7
83:9
84:2,8
87:17
88:10
91:7
91:21
92:5
92:19
94:2
99:12
100:17
100:18
100:21
101:11
101:20
103:3
105:13
105:22
106:17
111:12
**anybody**
69:25
73:1
**anyone**
51:19
51:22
82:8
85:7
86:22
90:6
**anything**
39:23
51:5
66:18
69:23
75:2
85:20
87:9
92:17
92:21
104:8
**anytime**
76:19
101:4
**anyway**
103:14
103:20
**appeal**
11:21
12:3
**appealed**
59:11
59:12
**Appeals**
4:10
11:23
59:14
59:20
**appear**
46:4
**appea...**
71:4
**APPEA...**
2:1
**appeared**
54:13
**appea...**
2:7,15
6:20
**appears**
14:19
**appli...**
105:14
**appli...**
30:20
30:24
**applies**
31:8
39:8
97:10
**apply**
9:8
16:15
63:2,3
83:15
89:24
89:25
90:1
**applying**
40:12
97:16
**appoi...**
53:11
**appoi...**
14:25
**appre...**
102:14
**appre...**
60:20
**appre...**
37:12
**approach**
45:6
60:7
78:25
**appro...**
21:6,8
**approval**
6:1
18:1
**approve**
6:3,5
**approved**
38:22
53:25
89:4
90:19
**appro...**
22:20
30:5
53:17
67:25
**Arbor**
2:5,13
12:24
111:17
**are** 9:6
10:5
12:17
13:17
13:20
15:3,9
15:14
15:19
15:22
15:23
16:12
16:13
16:17
17:6
17:12
17:20
20:21
22:7
22:18
24:9
29:16
30:11
30:14
30:16
32:4,6
33:3
33:15
35:13
35:15
36:6
37:10
38:17
39:17
40:19
40:19
40:21
41:16
41:19
42:7
43:7
44:2,8
45:2
45:18
45:24
46:15
46:16
46:19
46:20
55:19
55:23
56:2,5
56:6,8
56:24
60:1
61:15
64:12
68:1
71:2
74:4,7





A RECORD OF EXCELLENCE

Troy 248-244-9700
Lansing 517-337-7337
Grand Rapids 616-456-6300
Detroit 313-961-5560
Ann Arbor 734-769-7808
Kalamazoo 616-552-4438

75:8
77:14
78:14
78:20
80:6
80:12
81:7
87:20
89:21
90:8
90:25
91:2
91:12
91:24
92:4,8
92:11
92:14
92:21
94:24
95:9
96:6,7
96:15
96:22
97:16
97:18
97:23
98:6
99:18
101:15
102:3
102:12
103:23
104:12
105:10
106:1
106:14
106:14
107:6
107:15
107:18
107:24
108:23
**area** 58:6
**areas** 31:20 32:3 36:17
**argued** 98:14
**argument** 60:24 95:23
**argum...** 60:2
**around** 7:8,11 103:21
**arrest** 36:12 38:4
**artic...** 85:7
**as** 6:3,6 6:22 7:3,6 8:17 8:25 9:13 9:14 9:15 9:18 10:15 11:2,2 12:1 12:12 12:23 13:16 13:21 14:3 14:18 14:19 14:19 15:25 16:25 19:9 20:3 21:12 21:19 21:20 22:5 22:23 23:21 24:21 24:25 25:8 25:10 25:18 25:23 26:11 26:13 26:20 27:1,7 27:9 27:20 28:21 29:1 29:11 30:7 32:18 33:12 34:7 36:3 36:24 40:2 40:12 40:15 42:2,5 42:5 42:13 42:15 42:21 42:23 43:4 43:18 45:13 46:11 46:17 46:17 47:19 47:19 48:10 49:18 54:12 54:17 54:17 54:19 55:15 56:15 57:7 57:12 57:13 59:17 61:18 62:12 62:15 62:23 64:5,9 64:13 64:15 64:23 64:24 67:14 70:20 71:12 72:1,5 72:6,6 73:2,2 74:17 74:17 76:21 77:2 81:1,3 83:11 83:16 90:8 90:13 90:16 93:14 93:18 95:18 95:25 96:5 96:16 97:7,8 97:17 98:1 98:12 98:16 98:18 98:22 100:22 101:6 105:6 105:6 106:10 107:20 108:24
**Aside** 32:16
**ask** 5:7 20:17 30:16 33:25 60:8 62:1 69:12 71:23 84:16 85:2 91:17 94:10 95:20 96:13 109:14
**asked** 8:8 11:3 50:23 51:11 69:23 75:19 80:15 82:8 93:10 95:12 98:23 99:5
**asking** 20:3 29:5 45:1 50:24 50:25 80:19 81:13 81:19 82:6,7 103:16
**aspect** 49:2
**assert** 85:25
**asses...** 10:7 34:23 41:2
**asses...** 69:20 72:16 84:10
**assign** 52:24
**assigned** 11:3 11:10 11:20 51:22 51:25 53:19 55:1 55:19 56:7 58:15 78:7 78:11 78:12
**assig...** 8:3 35:24 36:2 52:7 53:21 54:12 58:11 58:15 60:16 75:17 75:18 78:9 82:4 99:1
**assig...** 8:7 18:16 36:4,6 36:9 37:15 65:17 68:12 76:15 77:14 81:25 82:9
**assist** 10:6 34:22 40:25 57:3
**ASSOC...** 2:10
**Assoc...** 87:24 87:25 88:5,8
**assume** 79:7,8 87:11 105:10
**at** 5:5 6:17 7:7 9:23 12:15 14:20 15:4 15:15 15:20 19:11 19:13 21:9 23:3 24:11 24:13 25:9 26:13 28:12 29:1 31:2 31:11 34:1,9 42:24 43:14 43:20 49:13 51:5 52:5,5 52:6 53:20 53:22 56:13 59:17 61:6 61:23 64:20 68:7 70:21 70:24 71:10 73:16 75:9 75:23 76:19 77:12 81:1 84:14 85:4 87:13 89:18 89:22 90:18 91:4 93:12 94:6,7 94:25 100:11 100:12 101:4 101:7 102:1 103:12 103:19 103:20 105:9 106:9 106:25 107:24 107:25 108:1 108:3 108:12 108:16 108:17 109:5 109:25 110:15 111:17
**attached** 33:6 45:17 111:5
**attac...** 89:2
**attempt** 50:20 91:19
**attend** 30:4 84:22
**atten...** 25:12 27:2 28:6,9 49:2 49:25 50:8 107:23
**attorney** 12:13 12:24 86:21
**attor...** 60:3 111:13
**at-will** 15:23 16:1
**August** 7:8 23:7
**authored** 29:3
**autho...** 27:11
**autho...** 8:9 11:16 21:10 27:13 97:12
**autom...** 41:20
**avail...** 82:1,9 99:21 101:12 101:21
**aware** 19:24 65:1,5 76:10 86:25 89:22 92:21 101:15 101:19 105:20 108:3 108:4

ESQUIRE
DEPOSITION SERVICES

A RECORD OF EXCELLENCE

Troy 248-244-9700
Lansing 517-337-7337
Grand Rapids 616-456-6300
Detroit 313-961-5560
Ann Arbor 734-769-7808
Kalamazoo 616-552-4438

**aye** 6:10, 6:11, 110:8, 110:9
**A.D.A** 35:23, 81:21

**B**

**B** 3:12, 4:6, 21:18, 21:18, 22:5, 74:12
**back** 13:5, 18:14, 48:10, 49:25, 50:8, 52:20, 54:21, 61:15, 73:23, 74:21, 78:6, 79:21, 82:10, 85:18, 96:3, 98:4, 104:20
**backg...** 7:5
**back-...** 7:20
**badge** 74:14
**badges** 73:12
**barriers** 38:24
**based** 32:12, 33:6, 35:5,6, 44:11, 65:11, 65:23, 68:15, 69:20, 72:16, 73:14, 81:18, 92:5, 92:17, 106:8
**basic** 31:21
**basic...** 62:2, 99:13
**basis** 11:9, 11:11, 14:4, 14:14, 18:17, 18:24, 52:17, 70:6, 72:15, 77:21, 90:14, 99:9, 99:10, 100:19
**be** 8:1,7, 8:12, 8:13, 8:21, 8:23, 9:1,2, 9:15, 9:17, 9:24, 10:4, 10:11, 10:13, 10:21, 10:22, 11:3,5, 11:5, 11:10, 11:20, 12:5, 13:16, 13:21, 14:2, 14:23, 15:2,6, 15:8, 15:15, 15:18, 16:3,7, 16:14, 16:18, 16:19, 17:9, 18:22, 20:7,8, 21:6,8, 21:9, 21:15, 26:4,9, 26:11, 27:12, 28:20, 30:24, 31:22, 31:25, 32:21, 33:14, 35:16, 37:3, 38:10, 38:12, 39:22, 40:22, 41:8, 41:21, 42:3, 42:17, 42:25, 43:12, 44:12, 45:19, 46:4, 46:17, 46:24, 48:23, 49:5, 49:10, 49:13, 49:21, 54:13, 56:9, 56:10, 57:3,9, 58:10, 60:8,9, 61:5, 63:9, 63:15, 64:1,9, 64:20, 64:23, 65:3,4, 65:19, 66:8, 71:6, 74:18, 75:10, 78:15, 81:3, 81:11, 81:14, 81:23, 82:19, 84:3, 84:16, 84:23, 85:3, 86:15, 91:14, 91:20, 91:24, 92:4,8, 92:11, 92:14, 93:17, 94:10, 95:4, 95:20, 96:1, 97:4, 99:13, 105:5, 105:6, 106:6, 106:22, 107:6, 107:9, 107:13, 107:14, 107:22, 109:9, 109:18
**Bear** 30:15
**bearing** 14:10
**became** 12:6, 54:3, 76:10
**because** 9:2,7, 12:5, 16:2, 21:9, 49:3,6, 52:20, 53:22, 54:20, 56:8, 60:17, 64:4, 79:23, 91:21, 92:8, 92:11, 92:14, 97:5, 103:24, 104:12
**become** 18:4, 30:12, 30:17, 48:19, 63:11
**been** 8:11, 9:20, 13:2, 16:25, 17:22, 18:13, 18:15, 18:19, 19:1, 19:15, 21:19, 23:8, 29:1, 33:12, 42:2, 42:21, 42:22, 46:13, 47:16, 48:1,4, 52:5, 53:8, 57:25, 67:4, 67:13, 67:17, 76:9, 76:17, 76:19, 81:25, 87:21, 93:12, 100:24, 101:17, 101:18, 101:21, 102:6, 105:21, 108:2
**before** 1:6, 7:17, 8:22, 9:1,12, 10:22, 12:23, 13:21, 14:7, 20:23, 20:25, 33:22, 37:2, 57:21, 62:18, 66:6, 66:16, 83:24, 100:8, 101:1, 104:16
**begin...** 7:11, 40:23
**behalf** 2:7,15, 6:20, 70:21, 70:25, 71:4
**being** 23:6, 26:23, 34:6, 49:3, 52:16, 57:8, 58:14, 63:21, 64:1,4, 90:12, 90:13, 95:12, 97:10, 102:18
**belief** 79:16
**believe** 13:8, 13:13, 14:21, 17:8, 17:10, 17:14, 17:14, 19:3, 22:22, 30:5, 33:7, 33:11, 36:8, 39:11, 40:18, 40:21, 41:20, 42:3, 43:9, 44:12, 45:3, 47:6, 48:18, 52:2,7, 56:18, 57:9, 58:8, 65:19, 68:7, 70:16, 73:9, 75:10, 77:14, 78:3, 78:24, 80:21, 81:14, 81:18, 81:21, 82:8, 83:6, 84:2,8, 86:4, 92:17, 94:7, 94:13, 94:18, 96:6, 97:14, 98:2, 101:3, 101:15, 105:12, 106:13, 106:17, 106:23, 107:10, 107:12, 107:16
**believed** 68:13
**belon...** 74:15
**below** 39:17
**bending** 8:6, 32:22, 36:2
**benefit** 52:22, 53:5
**benefits** 7:13, 7:20, 7:24, 23:14, 23:16, 23:17, 24:12
**Berg** 5:12
**besides** 21:7
**better** 39:22, 93:16, 102:14
**between** 11:18, 60:3
**bill** 4:14, 19:6, 19:16, 88:23, 88:25, 89:2
**bit** 82:15
**blood** 111:12
**Board** 1:6, 2:21, 4:15, 5:11, 6:11, 6:13, 8:24, 9:1, 15:8, 19:19, 21:3, 21:10, 48:17

53:21 53:25 60:6 61:3 64:10 73:18 79:4 79:11 89:12 89:23 90:8 91:16 93:23 97:5 105:1 105:8 107:21 108:14 109:15 109:17 110:9 110:11
**Board's** 78:20
**body** 8:23 37:20 38:23 45:17
**born** 84:15 85:5
**both** 11:16 21:10 38:18 48:6 60:18
**bottom** 90:18
**boy** 22:6
**brief** 6:25 7:5 12:18 12:21 14:19 20:25 21:5 61:1,8 61:14 90:23 104:19
**briefed** 97:4
**Brighton** 1:18 5:1
**bring** 95:15 104:9 106:9 106:15 109:8
**bringing** 106:3
**Brookins** 2:8,18 3:4,20 6:21 7:3 21:13 21:14 22:4 39:8 48:1 64:25 66:15 84:11 89:21 91:3 93:10 95:12 95:17 105:4 105:6 105:25 106:6 106:25
**brought** 20:11 94:4,5 106:11
**Bureau** 7:18 7:23 8:1 17:15 18:9 23:19
**but** 14:10 15:9 15:20 15:22 17:4 19:20 21:22 37:4 40:3 43:1 47:24 48:13 49:1,4 49:17 53:3 54:13 54:18 54:24 55:5 57:13 58:5 62:14 62:17 63:3 64:10 67:21 69:22 72:5,6 73:21 74:11 76:7 76:10 77:23 78:11 82:17 84:16 85:17 95:17 97:14 98:2 102:8 103:12 105:6 106:14 107:7 107:9 107:19 109:5
**by** 2:3 2:11 3:6,7 3:8,9 3:10 5:9 6:22 7:5,18 8:25 9:17 10:1,4 11:6 11:24 12:8 12:16 20:1 22:1,8 22:20 23:18 23:18 24:6 24:24 25:9 25:19 27:13 28:4 28:22 29:3 29:12 29:25 31:1 31:18 33:15 33:16 35:5 35:13 35:19 37:6 39:7 40:4 40:16 40:24 41:7 41:16 42:7 42:15 44:7,8 45:7 46:2 47:25 47:25 50:7 50:11 51:14 52:4 58:1 58:13 59:14 60:13 60:21 61:22 63:3,9 64:25 65:4 65:14 66:9 66:14 67:4 73:11 74:18 79:16 79:22 81:1 83:9 84:23 89:21 91:3 93:9 93:23 94:8 94:22 97:4 98:1 98:13 98:23 100:15 105:16 106:3 108:23 111:8 111:11

C

**C** 21:18
**calendar** 109:8
**caliber** 41:20
**call** 5:6 7:3 20:24 21:12 37:11 38:1 49:17 49:18 76:25 78:13 87:5 103:11 103:25 104:23 105:11 106:15 109:12
**called** 21:19 49:10 57:11 63:10 66:18 70:20 91:13
**calling** 104:24
**calls** 18:21 44:17 47:13 52:14
**came** 78:6 106:10
**can** 13:18 13:21 14:12 14:12 15:4 16:3 16:14 17:1 25:10 26:13 26:14 29:1,2 30:21 31:4 33:8 33:11 34:9 37:18 43:17 46:5 46:17 48:17 48:20 50:7 59:19 61:7,9 61:18 62:2,5 62:6 62:13 63:9 65:12 67:14 67:20 80:1 80:23 89:17 89:19 93:22 94:12 94:23 95:4 95:22 98:12 100:1 104:4 104:17 108:16 109:7 109:11 109:12 109:16
**candi...** 62:19
**candi...** 27:17 31:19 34:24 41:2
**candi...** 10:7
**cannot** 8:21 12:6 15:5 15:10 65:15 68:17 82:12 84:10 97:15 97:22 97:24 102:7 105:2
**can't** 16:19 39:23 71:19 78:16 78:19 83:5
**capable** 18:18 69:18 101:20
**capacity** 7:10 57:17 95:3
**caption** 32:6 34:14
**capti...** 31:13 34:11
**car** 37:8 54:11 56:7
**care** 10:6 34:15 34:23 36:22 41:1,8
**carried** 83:24
**carries** 6:14 110:12
**carry** 8:9 19:4 33:1,3 42:17 43:6 83:18 83:21
**carrying** 35:24 38:3 82:22 83:10
**cars** 67:7
**case** 7:2 8:23 59:4 60:7 60:15 85:10 85:22 104:6 104:12 104:13 106:12 107:6 107:8
**cases** 16:17 17:2 74:13
**categ...** 43:7
**cause** 15:19 16:3,4 16:18 16:22 23:3 92:22 98:7
**caution** 36:22
**certain** 8:2,19

A RECORD OF EXCELLENCE

Troy 248-244-9700 | Lansing 517-337-7337 | Grand Rapids 616-456-6300
Detroit 313-961-5560 | Ann Arbor 734-769-7808 | Kalamazoo 616-552-4438

35:8
41:23
65:6
77:3
78:10
81:10
93:23
98:24
certa...
11:9
40:13
47:18
66:5
105:2
107:4
107:8
Certi...
111:3
certi...
27:15
27:16
28:10
28:13
29:6
29:22
30:2
32:16
34:13
39:13
72:7
83:1,4
83:7
95:4
98:5
certi...
9:17
9:22
25:23
26:4,7
26:9
26:11
26:23
27:25
28:2
32:12
41:21
41:21
65:9
71:6
72:22
84:3
94:16
111:22
certify
63:6
111:4
111:11
change
19:15
59:18
67:1
changed
79:11
changes
15:24
43:12
Chapter
3:17
31:6
Charles
2:23
5:5,10
5:22
5:22
5:25
6:8,12
6:14
12:19
19:16
20:17
21:11
21:14
25:7
25:17
26:25
28:18
29:10
30:21
33:13
33:24
34:6
39:5
40:5,7
40:9
40:13
41:12
41:14
42:13
43:11
43:21
43:25
44:4
44:18
47:22
50:2,5
50:9
60:10
61:11
61:15
62:9
64:12
64:16
64:19
64:23
66:3
79:6,9
79:15
80:12
80:22
88:16
88:19
89:8
89:11
89:19
90:10
90:15
90:25
93:6
94:20
96:7
96:13
98:8
98:17
98:21
100:4
100:10
101:9
101:24
102:5
102:10
102:16
103:2
103:8
104:2
104:20
108:1
108:22
109:1
109:4
109:10
109:14
109:20
109:25
110:6
110:10
110:12
check
109:7
chief
2:8,18
3:4,19
3:20
6:20
7:3
8:12
12:4
14:12
21:13
21:14
22:12
23:24
39:8
40:16
44:23
46:1
47:16
47:16
47:25
55:15
58:6
61:22
64:25
66:15
67:5
74:18
84:11
89:21
91:3
93:10
93:25
95:12
95:17
105:4
105:6
105:24
106:6
106:25
chief's
97:4
child
84:12
85:4
choose
108:20
Chris...
18:8
chron...
89:5
Circuit
58:19
59:8
circu...
37:5
circu...
9:6
56:10
cite
21:10
60:4
cited
63:4
citing
71:19
76:10
citizens
32:20
49:14
57:14
107:20
civil
66:22
claim
11:23
58:22
59:4,9
claims
58:1
clarify
17:14
50:24
class
20:5
clean
17:5
clear
16:17
17:10
cleared
101:17
clearly
15:5
clerk
2:22
89:12
climb
36:14
36:14
close
103:14
cogni...
35:25
combined
64:15
come
21:15
52:3
52:10
53:18
57:2
82:10
93:16
comes
108:21
comment
44:6
57:23
commi...
3:22
9:18
9:19
26:17
27:19
31:7
34:11
34:20
35:2,5
40:25
41:22
42:4
commi...
26:16
Commi...
31:19
commu...
52:13
commu...
86:1
87:16
commu...
56:22
Comp
7:18
7:19
7:24
17:15
58:17
84:17
85:3,8
85:11
85:14
85:18
85:22
86:8
86:14
86:18
86:19
93:15
compared
34:20
compe...
7:13
9:22
17:23
18:9
23:11
23:19
70:5
compe...
31:13
31:20
compe...
31:25
107:14
Compiled
26:15
compl...
52:12
52:13
52:16
52:19
54:24
complete
12:1
29:14
29:19
32:1
84:5
104:13
111:10
compl...
77:16
compl...
79:18
81:15
compl...
60:7
comply
29:21
compo...
48:24
concern
46:5
47:1
48:10
48:15
52:11
57:6
57:16
concerns
105:17
condi...
7:22
24:10
63:22
77:10
condi...
25:25
33:6
36:23
36:24
57:10
64:3
76:6
76:11
81:19
condu...
16:21
18:17
confi...
109:2
confined
36:17
confirm
99:17
conflict
109:10
109:15
confused
43:14
confu...
43:19
conge...
36:23
conju...
82:20
conne...
111:11
Connelly
2:17
20:24
96:15
96:19
96:22
96:25
103:16
consider
9:2
21:4
92:21
consi...
10:11
15:23
18:23
37:3
45:19
61:4
consists
30:5
consult
73:18
100:1
consu...
91:15
consu...
73:20
contact
32:19

ESQUIRE™
DEPOSITION SERVICES

A RECORD OF EXCELLENCE

Troy 248-244-9700
Detroit 313-961-5560
Lansing 517-337-7337
Ann Arbor 734-769-7808
Grand Rapids 616-456-6300
Kalamazoo 616-552-4438

45:15
**contacts** 52:20 93:13
**conta...** 111:7
**contains** 13:25
**contend** 68:17
**content** 32:7
**conte...** 14:14
**context** 86:22
**continue** 18:4 37:18 47:23 54:3 103:20 104:11
**conti...** 17:24
**Conti...** 4:3 24:24 25:9 25:19 28:22 29:12 29:25 31:1 33:15 40:16 41:16 42:15 44:8 45:7 46:2 47:25 50:7 50:11 58:13 60:13 61:22 64:25 67:4 73:11 79:16 81:1 89:21 91:3 94:22 98:23
**conti...** 52:15
**contr...** 38:8 38:15
**contract** 17:23
**control** 37:22
**contr...** 111:15
**conve...** 51:4 84:19 85:13 85:23 86:5 86:19 87:16
**conve...** 79:24 85:14 86:11 87:17
**convi...** 92:9 92:12
**convi...** 16:10 16:11
**convo...** 64:8
**coord...** 54:9
**copied** 61:19 61:20
**copies** 13:9 13:11 13:19 19:18 19:20 62:13 74:11 79:5 88:24 89:20 90:5
**copy** 12:11 12:13 19:5 19:20 23:21 23:23 23:24 26:15 64:20 72:20 72:25 89:6
**core** 10:12 10:14 35:8
**corner** 90:9 90:21
**correct** 28:3 28:24 28:25 39:10 39:21 66:20 67:6 68:2,3 68:6 68:16 69:24 70:2 70:12 70:15 70:18 72:5 72:12 75:16 77:4 81:4 82:20 83:12 91:14 99:3,4 99:23
**corre...** 17:18 76:20
**could** 9:3 18:4 19:1 20:12 21:15 22:2 24:1,4 27:22 28:7 31:1 31:11 36:8 36:11 37:5 37:12 38:12 38:14 42:1 46:6 46:19 47:9,9 47:20 49:24 56:19 59:23 60:13 61:2 61:24 68:13 69:12 69:16 75:20 76:4 77:13 77:17 79:21 82:19 83:6 84:5 87:19 89:6 101:17 108:25
**couldn't** 67:19 84:8 93:16
**counsel** 12:14 12:16 20:17 27:21 28:12 29:5 64:11 79:24 80:2,2 80:18 87:1 91:15 98:2 100:1
**couns...** 19:6
**count** 19:19
**county** 48:7,9 58:19 58:20 58:21 59:21 111:2 111:17 111:23
**County's** 57:2
**couple** 14:17 91:17
**course** 4:9 57:12
**court** 4:10 11:17 11:23 21:2 27:22 58:19 59:8 59:14 59:20 60:4 70:21 71:4 100:21
**covered** 9:6
**crawl** 36:16
**create** 11:14 81:20 81:22 82:3,8 85:12
**created** 75:15
**creating** 12:9
**creation** 53:25 81:24
**criminal** 66:22
**crimi...** 32:20 60:21
**crisis** 17:19
**criteria** 17:11
**cross** 66:4
**cross...** 94:19 105:7 106:11
**Crowe** 2:19 53:24 73:25 74:2,3 78:4,5 85:13 85:17 85:20 86:5 104:25 105:5 106:23
**CSR** 1:19
**CSR#O...** 111:21
**cumul...** 106:15 106:23
**current** 11:7 45:18 87:1
**curre...** 24:9 28:2 51:22 65:9 88:8 99:17

**D**

**D** 3:1 39:6
**Danforth** 76:19 98:25
**date** 1:14 59:22 71:1 72:8 73:7 77:6 89:18 109:17
**dated** 25:12 28:9 29:3 29:18 71:17
**day** 17:8 18:12 36:20 38:18 71:12 72:1,4 72:4,4 72:5,6 102:18 111:17
**days** 13:5 17:8 19:25 78:3
**day-s...** 78:7
**day-t...** 70:6 77:21
**deadly** 37:21 46:25 48:20 48:21 48:22 49:15 49:16 49:17 83:13
**deal** 52:11 97:12
**dealing** 58:2
**dealt** 97:25
**December** 7:11 22:25 23:1,2 23:9 24:14 70:18 71:13 72:2 76:18 84:11 85:5
**decer...** 73:2
**decide** 16:13
**decided** 61:5 69:18 107:15
**decides** 83:17
**decision** 3:14 7:18 8:1 11:17 23:18 23:22 23:24 29:5 59:14 59:20 73:19 97:5
**declined** 84:23
**deemed** 15:2
**defects** 63:20
**defen...** 24:6 60:18
**Defen...** 24:11
**defen...** 46:23
**defense** 106:7 106:8
**defen...** 31:23 38:21
**defer** 79:23
**defined** 31:20
**defines** 96:2
**defin...** 94:14
**degen...** 7:21 24:10

ESQUIRE
DEPOSITION SERVICES

A RECORD OF EXCELLENCE

Troy 248-244-9700 | Lansing 517-337-7337 | Grand Rapids 616-456-6300
Detroit 313-961-5560 | Ann Arbor 734-769-7808 | Kalamazoo 616-552-4438

deliver 74:17
demon... 31:25
denied 8:12 12:3
depar... 7:15 10:14 10:23 11:8,8 12:8 14:4 18:1,5 18:11 20:3 22:9 22:16 22:21 22:24 23:9 24:13 26:2,4 27:18 32:9 32:14 33:3 35:10 35:14 40:19 41:16 41:17 42:8 47:16 47:21 48:6,7 49:22 51:16 51:19 51:25 52:5,6 52:12 52:19 53:2 55:6,8 55:9 55:13 55:16 55:23 65:16 71:5 71:11 72:9 74:16 74:23 75:12 76:12 77:7 77:22 83:16 84:23 89:25 90:2 92:24 93:13 93:19 94:15 99:14 101:18 106:19 107:12 108:5
depar... 48:9
depar... 58:9 107:4
depen... 77:21
depends 108:20
depos... 85:25
describe 35:2
descr... 49:18 56:16
deserves 107:23
desig... 37:13
desire 18:14
Desmond 2:23 5:16 5:17
details 58:5
deter... 81:5
deter... 16:13 31:19 50:20 69:16 70:1 107:21
deter... 81:2
devel... 35:5
device 45:23
did 7:14 18:10 22:15 22:17 23:12 25:2,3 25:19 25:21 33:24 35:2 42:16 50:20 50:21 50:22 51:2,5 51:14 52:3 52:10 52:17 53:6,9 53:18 54:3,5 54:8 54:20 56:16 58:18 64:8,9 67:7,8 69:12 69:15 70:17 71:18 72:20 73:16 73:18 73:25 74:24 75:3,5 76:3 76:12 82:2 82:23 83:10 85:2,7 85:17 86:7,8 86:15 86:22 87:4 94:6 99:1,9 104:8 104:9
didn't 17:7 19:19 73:6 76:13 78:17 82:22 82:22 83:22 83:25 84:14 85:1 85:25 86:6 103:19 109:8
diffe... 15:21 16:7 45:5 80:22 99:14 106:1
diffi... 96:25
Dire 3:7 39:3
direct 27:2 28:6 49:1 49:24 50:7 93:22 94:5
directed 73:1
direc... 93:23
direc... 80:3
direc... 75:1,4
directly 36:8 73:17 111:14
disab... 78:22 81:12
disab... 11:14 23:5 24:8 58:22 59:3,9 60:23 76:16 76:23 77:1,2 100:24 101:5
disco... 23:16 23:17
disco... 7:19
discr... 11:22 58:23
discu... 21:2 80:1 80:18
discu... 20:15 20:25 21:4 66:6 85:10 87:1 90:24 94:2 104:18 110:7
discu... 88:10
dismi... 11:21 11:24 59:12
display 48:22
dispo... 11:22 59:7
disqu... 15:2 15:14
distr... 52:18
distr... 89:12
ditches 36:16
do 12:19 12:25 13:10 13:16 15:5,6 15:9 15:10 16:16 16:19 16:20 18:10 19:5 19:18 19:20 20:9 20:13 21:21 21:24 22:20 22:23 23:13 23:16 23:23 23:24 23:25 25:25 29:21 29:25 30:2,7 30:14 33:7 33:11 39:20 40:22 43:18 44:11 45:10 45:12 46:4 47:5 48:20 49:8 49:20 50:22 51:16 51:22 51:22 51:25 52:24 53:11 54:3 54:21 55:8 55:12 56:18 58:13 58:25 59:3 59:11 62:4,4 62:22 62:25 64:2,4 65:19 65:23 66:3 67:9 67:10 67:17 67:19 68:17 69:12 69:16 71:14 74:21 74:24 75:5 75:10 75:12 80:4 80:14 80:19 80:21 81:20 83:6 83:23 84:8 84:11 84:20 86:13 86:24 89:15 89:16 89:17 90:14 92:17 93:22 95:13 95:18 95:22 97:14 98:12 99:21 100:12 100:21 101:12 101:17 101:20 102:15 102:18 103:3 105:1 105:9 107:16 107:25 111:4
Docket 59:21
doctor 23:5 84:16
document 27:3 31:4 31:11 34:18 34:19 35:3 39:24 40:24
does 11:14 15:1 15:13 15:14 20:14 32:9 33:19 33:21 34:19 41:22 43:19 45:20 45:22 49:4 49:17 49:18 50:17 50:18 50:19 55:4 55:16 63:2,3 65:16 65:18 83:14 95:14 101:9 107:12 108:4 109:6 109:18
doesn't 97:17

ESQUIRE
DEPOSITION SERVICES

A RECORD OF EXCELLENCE

Troy 248-244-9700 | Lansing 517-337-7337 | Grand Rapids 616-456-6300
Detroit 313-961-5560 | Ann Arbor 734-769-7808 | Kalamazoo 616-552-4438

**doing** 20:4 24:11 54:14 55:5 55:10 64:3 66:11 69:19 74:25 76:12 99:18 101:20 106:11
**done** 10:3 18:22 20:19 52:16 54:18 54:24 63:9 69:22 74:25 100:22 101:4 101:15 109:9
**don't** 13:12 13:13 15:19 17:3 33:22 39:23 43:9 57:9 61:19 70:13 71:1 73:9 74:2 74:10 76:8 76:24 77:19 78:5 78:13 79:2,4 79:25 80:16 81:17 81:18 81:21 81:23 82:8 84:2,8 84:18 85:6 86:3 86:12 87:9 87:14 88:12 90:5 90:20 101:3 101:24 103:12 105:12 105:22 106:17 108:8
**doubled** 56:10
**down** 20:4,7 27:6 36:15 46:9 49:19 66:7 90:18 90:21 103:2 106:13
**dragging** 38:3
**Drive** 2:4
**driving** 31:24 37:3
**due** 9:20 36:22 77:10
**duly** 111:6
**dupli...** 106:16
**duration** 7:9
**during** 7:13 8:18 36:20 67:19 87:22 98:25 100:23
**duties** 8:4 10:12 22:23 35:25 36:3,8 57:12 57:14 63:18 63:24 75:24 76:4 78:12 99:2
**duty** 11:12 11:14 13:5 16:10 23:6 32:13 56:3,6 76:12 76:17 76:19 76:21 77:18 77:19 77:20 77:23 78:4 78:11 78:13 84:22 85:9 85:16 85:19 85:22 92:2 98:5

**E**

**E** 2:12 3:1,12 4:6 21:18 21:18 39:6 63:15
**each** 13:14 18:22 32:1
**earlier** 13:24 56:17 78:18 93:14 108:24
**EEOC** 11:16
**effect** 19:9 19:14 28:4 42:21 72:9
**effec...** 12:2 60:23
**effec...** 26:10
**effic...** 63:17 63:23
**effic...** 10:8 34:25
**efforts** 10:18
**EGGAN** 2:2
**Eight** 68:10
**either** 18:17 71:21 88:10 89:9
**elabo...** 48:17 87:19
**election** 79:14
**electric** 8:9 33:1 35:24 42:17 45:18
**elevated** 36:15
**eligible** 9:24 30:25 32:13
**else** 46:12 69:25 108:15
**emerg...** 36:19 36:20 37:11 38:1
**emoti...** 37:22
**employ** 32:9 58:10
**employed** 9:15 22:8 27:8,8 27:12 48:4 56:15
**employee** 11:15 13:3 14:3 15:23 93:18
**emplo...** 11:9 15:23 27:17 55:6
**emplo...** 11:13
**employer** 11:12
**emplo...** 38:21 61:24 62:18 62:21 63:5
**emplo...** 8:12 12:25 13:22 14:13 14:25 15:20 15:22 63:7 65:24 65:25 91:4 94:14 94:15 94:15 96:2
**empow...** 27:10
**enable** 20:9 20:12 82:10 82:19
**end** 13:6 64:20 103:14 103:21 103:21
**endanger** 63:18 63:24 64:6
**ended** 53:18
**enfor...** 3:17 3:22 9:19 10:6 26:11 26:17 27:19 27:21 28:11 29:4 31:7 34:12 34:15 34:22 35:9 39:9 39:11 39:16 39:19 40:25 41:1 42:5 48:2 63:12 63:17 63:19 63:25
**engage** 11:5 47:11 57:17
**engaged** 91:21
**Engler** 19:11
**enough** 54:21 82:14
**enrolled** 18:3 19:5 88:22
**enter** 37:24
**entire** 19:1 90:1 100:23
**entitled** 7:23 31:5 63:1
**entrance** 38:23
**entrl...** 39:15
**entry...** 35:9 39:9 39:19
**envir...** 36:24
**envision** 46:19 47:9
**equip...** 73:13 73:22 74:1 74:22 87:3,8
**escalate** 38:14
**essen...** 9:3 10:3 12:6 14:5 15:10 33:8 33:20 34:12 34:17 36:7 39:18 40:3 40:21 56:17 65:13 67:12 75:11 75:13
**essen...** 15:17 18:12 54:11 70:6 78:11 80:19 80:24
**estab...** 24:6
**estimate** 105:4
**evalu...** 28:10
**even** 10:1 12:5 78:16 97:9
**event** 71:2
**ever** 27:25 28:4 51:2 51:19 58:14 72:20 73:9 74:24 76:3 77:18 78:4 82:25 85:7 86:8 87:14 87:17 91:7 91:21 99:8 99:12 100:17
**every** 26:6 37:8 44:13 55:4 75:10 75:12 79:14 79:15

A RECORD OF EXCELLENCE
Troy 248-244-9700 Lansing 517-337-7337 Grand Rapids 616-456-6300
Detroit 313-961-5560 Ann Arbor 734-769-7808 Kalamazoo 616-552-4438

every... 107:18 108:15
every... 109:21
everyone 5:7 62:8 64:19 102:14
every... 15:7 16:19 50:6
evidence 12:10 24:7 88:15
evide... 98:1
Ex 3:14 3:15 3:16 3:17 3:19 3:20 3:21 3:22 4:9,10 4:12 4:13 4:14 4:15 4:16
exace... 46:6 47:10
exam 65:7 69:22
exami... 3:6,8 3:9,10 21:25 41:9 66:13 93:8 100:14
exami... 31:14 31:18 31:22
examine 69:25
examined 21:20 65:4 68:4
example 47:3 49:19 98:25
examples 49:19 99:5
exams 30:16
except 16:8 27:7 50:2 62:23 83:16
excep... 67:18 91:5
excess 36:21
excluded 32:21 32:22
Exclu... 57:11
exclu... 54:7 54:25
Excuse 37:1 94:23 102:5
exercise 23:7 27:11
exerc... 20:5
exerc... 36:22
exhibit 23:21 24:21 24:22 24:25 25:5,7 25:10 25:15 25:18 26:13 26:19 27:1 28:6 28:15 29:2,8 29:12 31:2 33:23 34:4,9 39:2 39:14 40:11 42:1,2 42:11 42:13 42:22 43:4 43:14 43:18 43:25 50:8,9 59:18 59:18 61:19 62:13 62:16 64:10 64:13 64:15 64:24 67:12 68:7,9 71:8,8 71:10 72:12 75:9 77:13 88:14 88:22 89:16 90:4 90:16 93:21 94:24 94:25 96:1,6 96:16 96:23 98:16 98:18 98:22
exhibits 4:3 12:12 12:17 29:11 49:25 89:13
exist 26:1 52:17
exit 37:24
expect 57:3
expec... 48:19
expected 56:25
exped... 56:11
exper... 47:19 102:13
explain 44:21
explore 104:1
extent 43:16 97:14 97:21
extor... 16:10 92:6
extra 102:19
extreme 37:22
eyes 102:22

F

F 2:21 21:18
faced 45:2
fact 15:1 15:13 29:13 32:12 57:25 82:2 83:24 101:14 105:21 106:12 108:2
factors 65:23
facts 60:2 106:12
factual 21:7
failed 82:25
fair 82:14 108:3
fall 100:16
familiar 15:20 22:18 29:16 33:15 44:8 74:4 78:20 96:22
far 73:2
favor 6:10 110:8
fear 46:22
federal 11:13 81:9
feel 49:20 53:6
feeling 38:7
feet 38:21 46:16 46:17
felony 11:1 16:11 19:4 43:6 92:12
felt 53:4
few 17:13 61:13 93:4
Fifteen 69:4
Fifth 36:19
fight 38:16
file 59:1
filed 19:12 19:12 58:18
filing 21:5
Finally 8:8 18:8
finan... 111:14
find 24:6 61:7
finding 7:20 24:1
findings 24:4
finish 108:25 109:5
fire 37:18
firearm 10:23 46:14 48:12 49:4 107:6
firearms 10:25 31:23 37:20 42:3,5
first 7:2 20:19 20:24 24:21 34:22 39:17 63:19 88:2 99:11 104:7 106:5 111:6
fitness 10:8 34:24 41:3
five 31:11 68:21 102:6
flag 5:8
fleeing 38:18
Flint 48:6
fog 36:24
followed 42:7
follo... 23:16 52:12 62:22 63:13 63:16
follows 21:20
follo... 11:4 18:20 51:1 51:12 51:17 51:20 52:4,9 52:24 54:3,8 54:8 54:14 54:17 54:19 54:25 55:2,4 55:5 75:16 75:24 76:5 82:4 99:18 99:22
foot 38:18
for 6:16 7:9,14 8:8,14 8:16 9:16 9:21 10:2 11:16 13:3 13:20 13:24 13:24 13:25 14:15 14:24 15:25 16:3,8 17:11 17:25 20:3 20:18 21:3,8 22:2 22:24 24:13 24:22 25:4 25:14 26:3 26:18 27:16 27:17 27:22 28:14 28:20 29:5,7 30:3 30:22 30:25 31:23 33:14 33:23 34:3 34:15 39:1 40:1 40:14 40:21 42:4,5 42:10 42:16 42:23 43:1,1 44:17 44:19 46:3,6 46:18 46:22 47:2,2 47:4,7 47:13 48:7 48:17

ESQUIRE™
DEPOSITION SERVICES

A RECORD OF EXCELLENCE

Troy 248-244-9700
Lansing 517-337-7337
Grand Rapids 616-456-6300
Detroit 313-961-5560
Ann Arbor 734-769-7808
Kalamazoo 616-552-4438

49:10 49:17 49:18 49:19 50:8 50:14 50:24 50:25 51:11 52:1 53:1 53:15 54:6 55:5,8 57:14 58:11 58:22 60:15 61:3 61:13 62:23 65:6 66:11 66:15 66:21 69:15 70:17 72:7 72:15 75:19 76:12 76:15 77:14 77:16 77:25 79:18 81:19 84:24 85:12 88:1 88:13 89:12 90:3,7 90:16 91:5 91:15 93:16 93:25 94:7 94:15 95:3 96:13 97:11 97:15 98:25 99:21 100:2 100:18 101:12 101:19 102:13 102:18 102:20 102:22 103:16 104:5 104:23 105:3 106:2 106:2 106:18 108:10 109:6

**force** 12:3 15:9 27:10 37:21 38:23 45:19 46:17 46:25 48:20 48:21 48:22 49:15 49:16 49:17 60:21 60:24 75:8 83:13 92:24

**forcibly** 36:12

**forget** 34:2

**forgot** 5:24

**form** 35:23

**formally** 27:20 80:9

**forth** 63:7

**forward** 21:15 89:11 89:17

**found** 7:23 11:24 52:11

**found...** 29:24 33:10 33:12 41:10 41:13 44:16 44:23 47:18 95:6

**four** 18:2 79:15 90:5

**Fourteen** 69:2

**Frank** 2:4

**free** 63:15 66:11

**from** 3:15 3:16 3:20 8:16 13:22 16:1 18:12 25:12 28:10 32:16 32:21 32:22 36:15 37:20 49:22 50:12 52:20 54:21 56:18 62:3 63:15 63:22 64:3 65:25 70:6 71:10 72:25 84:7 84:21 85:10 85:22 87:5,9 91:20 91:25 92:23 94:14 95:15 96:1 99:13 107:2 107:3 107:7 107:11 108:13 108:14

**front** 23:23 45:25 68:8

**fulfill** 62:22

**full** 18:24 30:4

**fully** 9:15 17:8 86:17

**full-...** 77:16

**full-...** 18:17 26:6 27:10 32:9 55:12 55:14 55:14 55:15 65:16 77:16 82:4 83:25 99:22 100:19

**function** 12:1 32:19 37:2,4 57:1 67:13

**funct...** 31:20 32:3

**funct...** 9:15 57:16 64:5 95:3

**funct...** 9:3 10:4,5 10:11 10:14 10:21 12:7 14:5 15:10 20:10 33:8 33:16 33:20 34:13 34:18 34:20 35:2 35:11 35:13 35:17 36:7 38:5 39:18 40:4 40:18 40:19 51:20 51:23 52:1,4 52:10 53:12 54:14 55:2 55:24 56:17 64:4,5 65:13 65:13 75:11 75:13 78:8 78:14 97:15 97:22

**further** 3:9,10 9:25 11:18 35:4 93:1,8 100:6 100:9 100:14 102:25 103:12 104:1 108:5 111:11

**future** 104:14

**G**

**G** 1:8

**gain** 38:23

**general** 15:21 34:14 38:4 89:23 89:24 90:1

**gener...** 55:5 84:20

**Genessee** 48:6,9

**gentl...** 110:13

**get** 10:22 17:25 18:3,6 20:12 58:4 62:13 71:7 73:16 89:7 102:19 108:7 108:16

**gets** 66:9

**getting** 21:3 52:20 63:4 84:6

**give** 12:14 27:22 80:1 82:12

**given** 12:11 19:14 21:6 55:23 76:17 80:2 103:22 111:10

**gives** 16:22

**go** 18:14 30:8 30:23 56:12 60:1 84:16 95:8 101:12 101:22 107:12

**God** 21:23

**goes** 85:17 94:13

**going** 14:22 15:15 16:13 33:25 49:5 60:1 61:11 64:8 66:7,8 66:25 83:20 83:23 85:18 89:16 96:13 102:1 102:3 103:6 103:18 103:19 103:21 103:23 104:6 105:4 105:10 106:16 107:21 108:9 108:23

**gone** 47:17

**good** 66:24 102:13 106:2 106:2

**got** 50:3

**gover...** 8:22

**gover...** 63:10

**governor** 19:10 19:11 89:4

**grandson** 102:21

**grant** 25:19

**granted** 8:11 24:12

**great** 52:11 109:24

**Green** 1:6,16 2:21 3:14 5:13 5:14 7:7 14:3,5 15:7 20:19 22:8 22:15 26:1 33:9 33:16 48:4 57:2 57:15 62:15 79:10 79:19 92:23

**Greg** 80:10

**ground** 84:6

**guess** 44:5

ESQUIRE™
DEPOSITION SERVICES

A RECORD OF EXCELLENCE

Troy 248-244-9700 | Lansing 517-337-7337 | Grand Rapids 616-456-6300
Detroit 313-961-5560 | Ann Arbor 734-769-7808 | Kalamazoo 616-552-4438

109:14
**guidance**
20:18
**guide...**
11:16
**gun** 8:9
10:23
10:25
19:4,5
19:15
20:1,6
20:9
20:12
33:2,4
35:24
42:18
43:6
44:13
45:8
45:20
46:4
46:16
47:4,5
47:7
48:14
49:3,5
49:9
49:15
49:21
51:3,5
82:16
82:17
82:19
82:23
103:10
103:25
104:9
104:9
104:25
105:13
105:13
105:23
105:25
107:5
107:9
107:23
**guns**
43:6
44:9
83:14
106:20
106:24
**guys**
79:13
102:20

**H**

**H** 2:22
3:12
4:6
21:18
**habitual**
16:9
92:1
**had** 7:9
20:5
20:17
20:25
22:13
22:13
23:21
34:8
52:4
52:15
53:4,8
54:23
61:4
65:3,4
65:6
66:21
69:25
72:7
73:22
74:25
76:15
78:5
79:24
82:2
84:12
84:24
85:10
85:11
85:12
85:15
85:21
86:11
87:1,8
87:15
87:17
88:10
91:7
99:1,8
99:12
104:8
104:21
**hadn't**
75:18
**half**
53:15
**half-...**
66:8
**Hall**
1:16
**hand**
21:16
79:1
111:17
**handc...**
36:13
**handgun**
4:9
41:20
41:24
46:18
46:21
46:24
82:25
83:3,7
83:11
83:21
84:3
**handguns**
37:19
**handi...**
11:22
**handle**
68:13
**handling**
18:19
**hands**
38:21
**hand-...**
45:23
**happen**
108:9
**happened**
16:24
19:22
19:25
89:5
101:16
**hardship**
60:18
**has** 8:10
9:10
9:17
9:20
10:3
10:19
11:3,8
11:12
13:2
14:10
15:18
16:15
16:18
16:19
16:21
16:24
16:25
17:22
17:25
18:1
18:13
18:19
18:21
19:15
23:8
24:6
24:13
24:16
24:18
26:10
26:11
27:14
28:13
29:1
30:4
31:2
33:12
42:2
42:20
42:21
42:22
44:24
45:14
45:25
46:12
47:16
47:18
48:20
48:23
49:13
51:19
54:17
54:18
54:23
54:24
57:25
60:5
60:24
62:10
62:19
63:5
64:2
76:19
80:2
82:8
82:25
83:3
95:10
97:6
99:8
100:6
100:9
100:24
101:4
101:7
101:16
101:17
101:18
104:6
104:7
105:13
105:21
106:23
**have**
5:10
5:25
6:8
10:20
11:14
12:11
12:12
12:19
13:9
13:17
13:18
15:3
15:11
15:21
17:25
18:15
18:24
19:1,5
19:18
19:20
19:20
20:8
20:19
21:2
23:21
23:23
23:24
24:24
29:14
29:21
30:8
30:11
30:17
30:24
34:1
35:11
35:12
38:15
41:8
42:23
43:18
44:10
44:11
44:13
45:7,9
46:5
46:11
46:22
47:1,3
47:11
47:17
48:1,4
48:10
48:12
48:18
48:19
49:4
49:25
50:3
51:16
51:22
53:10
53:10
54:21
55:8,9
55:10
55:12
55:16
56:10
56:16
56:23
57:6
57:15
58:25
59:17
60:20
61:6
61:19
61:19
61:19
62:15
63:1
64:2,9
64:14
65:16
65:23
66:2
66:15
66:16
66:16
66:18
66:21
66:25
67:4,9
67:13
67:17
68:4,7
69:15
69:23
69:25
70:3
70:10
70:10
70:13
73:2,3
73:18
74:6
74:10
76:9
76:12
76:15
76:17
77:13
78:17
79:6
79:13
79:24
79:25
80:1
81:8
81:11
81:20
81:20
81:25
83:6
84:2,8
85:20
86:11
86:15
86:20
87:15
87:17
87:21
88:10
88:24
89:4
90:5
90:14
91:7
91:10
92:17
92:19
92:20
93:1,4
93:11
93:12
95:14
95:17
96:10
96:24
98:24
99:8
99:12
99:21
99:24
100:8
100:17
100:21
100:22
101:14
101:21
102:6
102:14
102:23
102:25
103:3
103:12
104:17
105:10
107:7
107:20
108:2
108:5
108:13
108:17
108:18
108:19
109:13
109:18
111:16
**haven't**
69:22
96:8,9
**having**
10:2
21:19
27:10
39:20
52:14
87:9
95:21
97:1
**he** 7:10
7:12
7:14
7:23
8:1,6
8:8,17
8:18
9:2,2
9:20
9:23
10:1

ESQUIRE
DEPOSITION SERVICES

A RECORD OF EXCELLENCE

Troy 248-244-9700 | Lansing 517-337-7337 | Grand Rapids 616-456-6300
Detroit 313-961-5560 | Ann Arbor 734-769-7808 | Kalamazoo 616-552-4438

10:17, 10:20, 10:21, 10:22, 11:3,4, 11:20, 12:5,6, 13:3, 13:21, 13:23, 14:2,4, 15:5,6, 16:2, 16:18, 16:19, 16:21, 17:25, 18:1,3, 18:4,6, 18:12, 19:24, 20:4,7, 20:8, 22:20, 22:23, 23:6, 23:11, 23:12, 23:13, 24:9, 24:10, 24:15, 24:16, 24:16, 24:17, 24:18, 24:19, 25:25, 28:1,2, 29:19, 29:21, 30:10, 30:11, 30:20, 30:24, 32:13, 32:20, 33:1,7, 33:11, 35:20, 35:21, 35:21, 42:17, 43:12, 44:24, 44:24, 45:1,3, 47:6, 47:18, 48:12, 49:6, 50:14, 50:17, 50:24, 50:24, 50:24, 51:3,5, 51:11, 51:14, 51:14, 54:3,3, 54:5,8, 54:9,9, 54:10, 54:13, 54:18, 54:20, 54:23, 54:24, 56:18, 57:11, 57:17, 58:16, 58:18, 58:18, 65:10, 65:11, 65:12, 65:15, 65:20, 66:10, 66:11, 68:15, 68:17, 69:12, 69:16, 69:18, 69:20, 70:4, 70:20, 70:24, 70:24, 71:4,5, 72:7, 72:21, 73:6,9, 73:23, 74:20, 74:25, 76:4,7, 76:8, 76:10, 77:20, 77:23, 77:24, 78:6, 78:11, 78:12, 78:14, 80:19, 81:19, 82:22, 82:22, 82:23, 83:3,6, 83:10, 83:20, 83:20, 83:22, 83:22, 83:23, 83:23, 83:24, 83:24, 83:25, 84:2,5, 84:8, 84:21, 84:24, 84:24, 85:17, 86:9, 86:15, 86:16, 87:5,8, 87:15, 91:21, 91:24, 91:25, 92:4,8, 92:8, 92:11, 92:11, 92:14, 92:20, 93:11, 93:15, 93:18, 94:16, 95:14, 100:6, 100:9, 100:9, 101:4, 101:17, 101:20, 104:6, 104:7, 104:8, 104:8, 104:10, 104:12, 105:19, 105:25, 107:13

**health** 10:6, 34:15, 34:23, 41:1,8, 56:19

**hear** 61:21

**heard** 17:10, 62:21, 81:24, 82:7, 82:16, 83:13, 87:9, 106:16, 107:7

**hearing** 1:6, 6:16, 6:23, 7:5,16, 8:22, 9:1,11, 13:6,7, 13:24, 17:16, 20:25, 21:5, 58:2, 64:11, 81:4, 91:13, 91:16, 93:12, 96:12, 96:20, 104:11, 105:9

**hearings** 7:17

**hearsay** 28:16

**heart...** 65:19

**heavy** 38:3

**held** 9:1, 17:16, 20:15, 74:18, 90:24, 104:18

**help** 21:23

**helped** 54:17, 54:23

**her** 45:25, 77:8, 77:10, 86:13

**here** 5:12, 5:14, 5:15, 5:17, 5:19, 5:21, 5:23, 14:23, 17:9, 47:14, 57:3, 58:2,8, 61:21, 61:25, 64:9, 66:7, 67:7, 67:15, 71:8, 71:25, 80:13, 89:7, 91:12, 98:7, 103:12, 107:19

**hereby** 111:4

**herein** 111:7

**hereunto** 111:16

**high** 18:23, 37:9

**highl...** 61:25

**him** 9:10, 10:15, 10:20, 12:8, 15:14, 16:15, 16:22, 17:25, 18:10, 20:9, 23:5, 49:4, 50:23, 51:4,8, 57:16, 58:10, 65:25, 69:12, 69:15, 69:23, 69:25, 70:10, 73:11, 73:21, 73:22, 74:22, 76:12, 78:7, 80:4, 82:19, 84:14, 85:9, 85:16, 85:18, 85:21, 85:23, 86:9, 86:12, 86:13, 87:16, 90:2, 95:22, 98:9, 101:19, 101:21, 107:7, 109:13

**himself** 16:21, 56:21

**hire** 101:13, 101:14, 101:22

**hired** 7:6, 22:20, 100:21

**hiring** 63:1

**his** 7:20, 7:22, 8:12, 8:12, 9:12, 11:25, 12:3, 13:22, 20:2, 20:10, 20:11, 23:3,5, 23:16, 23:17, 24:11, 28:13, 28:24, 29:5, 32:25, 32:25, 33:6, 35:20, 42:15, 47:17, 47:19, 47:20, 54:12, 54:22, 57:12, 57:14, 57:24, 65:11, 70:13, 72:4,4, 72:5,6, 72:8, 73:14, 73:22, 74:1, 74:15, 74:22, 76:3,7, 76:9, 76:11, 76:13, 77:20, 82:10, 82:20, 82:25, 84:15, 84:16, 85:4, 87:3,8, 91:20, 91:25, 93:14, 101:7, 102:21, 104:6, 104:12, 105:17, 107:6, 107:14

**Histo...** 97:25

**history** 14:9, 47:17, 89:1

**hold** 11:24, 22:15, 60:22

**holiday** 18:10

**home** 66:8

**hoping** 103:8

**hour** 66:10, 103:5, 108:8, 108:8

**hours** 30:5, 32:7

**how** 19:19, 22:13, 47:20, 48:1, 50:22, 52:1,3, 52:4, 52:10, 53:18, 54:6, 55:12, 66:7, 67:24, 70:3

A RECORD OF EXCELLENCE

Troy 248-244-9700
Lansing 517-337-7337
Grand Rapids 616-456-6300
Detroit 313-961-5560
Ann Arbor 734-769-7808
Kalamazoo 616-552-4438

78:2,9
101:9
101:10
101:23
105:4
106:1
108:4
**Huron**
2:12
**hypot...**
45:2

I

**i** 3:1,12
3:12
4:6,6
5:7
6:25
7:3,17
9:13
10:22
11:2
12:11
12:11
12:13
12:21
12:23
12:24
12:25
13:2,8
13:12
13:13
13:13
14:21
14:22
15:9
15:19
16:15
16:23
17:7
17:10
17:14
17:14
17:14
17:19
19:3,5
19:7
19:18
19:19
19:20
19:20
19:23
19:24
20:17
20:23
20:25
21:1
21:12
21:18
21:18
21:24
22:10
22:17
22:19
22:22
23:21
23:25
24:6
24:21
24:21
24:21
24:24
25:3,4
25:10
25:14
25:21
26:13
27:2
28:5,6
28:16
30:4
30:21
30:22
31:2
33:11
33:18
33:22
33:22
33:24
34:3,8
35:5
35:12
35:21
35:23
37:8
37:18
39:3,6
39:6
39:11
40:10
40:11
40:21
41:19
42:1,3
42:10
42:23
42:23
43:1,3
43:9
43:14
43:16
43:16
43:18
43:20
44:4,6
44:10
44:21
45:3,9
45:13
47:15
47:17
47:18
47:22
47:23
47:24
48:18
49:1,1
49:24
49:25
50:1,3
50:7
50:21
52:2,6
52:7
52:11
52:18
52:21
52:21
52:23
52:24
53:3,4
53:10
53:19
53:21
53:21
54:1
54:12
55:9
57:9
57:21
57:22
58:5,8
58:20
59:2
59:17
59:18
59:25
60:3,8
61:2,4
61:6,6
61:7,7
61:11
61:18
61:19
61:21
61:22
61:24
62:1,5
62:6,7
62:9
62:12
62:25
63:4,8
64:7,8
64:9
64:10
64:14
65:5
65:25
66:2
66:15
66:18
66:25
67:2,8
67:10
67:18
67:19
67:20
67:23
68:7
69:20
70:16
71:1,7
71:8
71:19
72:25
73:9,9
73:20
73:22
73:24
74:2,2
74:10
74:22
75:3
75:10
75:17
75:22
76:8
76:10
76:20
76:24
77:2,3
77:19
78:3,5
78:7
78:10
78:13
78:16
78:19
78:23
78:24
78:25
79:2,4
79:7,7
79:21
79:23
79:23
79:25
80:1,1
80:8
80:16
80:18
80:19
80:19
80:21
80:21
80:24
81:1,1
81:5,5
81:8
81:13
81:17
81:17
81:18
81:21
81:23
82:6,7
82:8
82:12
82:16
83:19
84:10
84:18
84:21
84:23
85:6
85:10
85:11
85:12
85:15
85:18
85:20
85:20
85:21
86:3,3
86:3,4
86:4,7
86:7
86:11
86:12
86:12
86:13
86:13
86:20
86:25
87:9
87:11
87:14
87:15
87:21
88:12
88:13
88:21
88:24
88:24
89:1,6
89:6
89:15
89:16
89:17
90:1,3
90:5,5
90:7
90:14
90:20
91:2
92:19
93:1,4
93:16
93:22
93:22
93:22
94:2,4
94:5,6
94:10
94:12
94:13
94:18
95:20
95:21
95:22
95:23
96:5,6
96:10
96:10
96:11
96:13
96:24
97:1,3
97:7,7
97:12
97:14
98:2,4
98:9
98:11
98:12
98:12
99:17
99:24
100:1
100:3
100:8
100:9
101:2
101:3
101:15
101:24
102:1
102:6
102:7
102:8
102:10
102:13
102:23
102:25
103:5
103:10
103:12
103:14
103:18
103:19
103:25
104:4
104:9
104:10
104:17
104:22
104:24
105:2
105:2
105:4
105:8
105:10
105:12
105:16
105:19
105:21
106:12
106:13
106:15
106:17
106:21
106:23
107:12
107:16
108:1
108:8
108:11
108:12
108:14
108:17
108:24
109:1
109:2
109:7
109:7
109:8
109:12
109:12
109:13
109:13
109:14
109:14
110:3
111:4
111:11
111:11
111:13
111:16
**ice**
36:25
**idea**
103:20
**IDENT...**
3:13
4:8
**ident...**
10:3
26:13
32:4,5
34:21
40:4
50:1
56:17
65:11
65:14
65:21
68:15
69:21
106:4
**identify**
25:10
26:14
28:7
29:2
31:4
36:11
42:1
59:19
**ident...**
107:2
**if** 9:2,5
10:1
10:14
12:5
13:10
13:17
15:22
16:13

A RECORD OF EXCELLENCE

Troy 248-244-9700
Lansing 517-337-7337
Grand Rapids 616-456-6300
Detroit 313-961-5560
Ann Arbor 734-769-7808
Kalamazoo 616-552-4438

20:6
20:11
20:21
21:5
21:14
24:1,4
25:9
26:14
28:7
29:13
31:1
31:11
32:3
33:22
34:9
36:12
37:18
41:6
43:7
44:21
46:2
47:1,2
49:1
49:17
49:24
50:7
56:15
56:25
57:11
57:17
59:23
60:13
61:2,6
61:7
61:17
61:24
62:10
63:21
66:10
69:12
69:16
71:4
72:14
74:2
76:25
78:25
79:2,4
80:20
81:13
81:17
82:3
84:5
84:24
85:7
85:17
85:20
86:12
89:6
90:5
90:13
90:20
94:12
94:25
95:2
95:15
97:21
100:1
101:11
101:14
101:16
101:19
103:18
103:20
105:1
105:8
107:25
108:15
109:7
109:10
109:12
109:13
109:15
**immed...**
19:14
**immed...**
19:12
52:23
74:14
**impact**
47:20
**impair**
63:16
**impai...**
15:1
15:13
**impen...**
74:18
**imper...**
77:14
**impor...**
35:16
98:6
106:14
107:11
107:18
**impose**
60:17
**improve**
53:9
**improved**
53:8
**impro...**
53:9
**in** 5:7
6:10
7:7,8
7:10
7:11
7:16
7:25
8:8,14
8:16
8:23
9:16
9:25
10:7
10:19
10:25
11:5,7
11:17
11:18
11:19
12:24
13:4
13:24
14:17
14:19
15:1,3
15:13
15:17
15:20
15:21
15:22
16:9
16:21
17:9
17:16
17:24
18:2,3
18:4
18:22
19:8
19:15
19:25
20:2,5
20:19
21:15
22:5
23:6,7
23:23
24:19
24:20
25:24
26:1,3
26:22
27:7
27:12
27:12
28:23
29:12
29:16
29:18
29:21
30:12
30:17
31:20
31:20
32:4,5
32:17
32:19
32:25
32:25
33:3
34:21
34:23
35:2,3
35:14
35:20
35:23
35:24
36:7
36:17
36:23
37:2,8
37:12
37:13
37:17
38:9
38:17
38:19
39:23
40:2
40:15
40:22
40:23
41:2
41:21
43:5
44:13
44:14
45:25
46:2
46:19
47:11
48:1,3
48:9
48:11
48:13
48:14
49:5
49:18
49:19
49:21
50:12
51:2,3
51:4,8
51:16
51:19
51:25
52:7,9
54:10
54:10
54:16
54:17
55:6,8
55:9
55:12
56:11
56:12
57:5
57:11
57:16
57:17
57:24
58:2,8
58:10
58:18
58:22
59:1,4
59:7
60:3
60:15
61:13
62:23
63:7
65:11
68:7
70:3
70:17
70:20
71:3,5
71:11
71:25
72:9
73:12
73:22
74:1
74:13
74:15
75:20
76:9
76:18
77:5
77:12
78:8
78:12
78:24
79:8
79:17
79:18
80:11
81:15
81:17
82:1,2
82:6
82:20
83:16
83:23
84:3
84:11
85:5
85:25
85:25
86:16
86:22
87:3,3
87:8
87:12
88:1
88:25
88:25
90:13
90:21
91:4
91:13
91:15
91:22
91:25
92:1
93:14
95:3
95:16
97:11
97:19
97:23
99:14
100:16
101:10
101:14
103:5
103:9
104:12
104:15
105:21
106:3
106:9
106:9
106:12
106:15
107:5
107:10
108:2
108:7
108:8
108:21
109:5
109:15
110:8
111:5
111:8
111:14
111:16
**inabi...**
9:12
**inactive**
23:10
73:15
93:15
93:17
**inapp...**
94:7
**incap...**
15:2
15:13
**incap...**
15:6
92:18
97:18
107:13
**incap...**
92:20
**incid...**
92:5
**incle...**
56:9
**included**
88:25
**inclu...**
49:15
**incom...**
92:15
**incom...**
16:12
**incom...**
97:23
**incor...**
72:14
72:15
**indef...**
77:25
104:14
**indicate**
34:19
51:2
51:14
96:11
**indic...**
11:2
16:25
18:14
28:2
39:8
39:14
42:20
44:24
51:8
60:5
71:12
72:1
89:23
97:7
99:8
100:6
101:7
108:24
**indic...**
28:12
34:17
89:3
**indic...**
40:3
46:1
72:21
87:5
**indir...**
36:8
111:14
**indiv...**
26:4
30:17
38:15
41:6
45:15
45:18
53:14
65:4
97:22
101:22
**indiv...**
18:23
46:23
53:23
76:16
81:12
82:1
**indul...**
61:3
**inequ...**
53:4

ESQUIRE
DEPOSITION SERVICES

A RECORD OF EXCELLENCE

Troy 248-244-9700
Lansing 517-337-7337
Grand Rapids 616-456-6300
Detroit 313-961-5560
Ann Arbor 734-769-7808
Kalamazoo 616-552-4438

**inferred** 27:13
**influ...** 60:6
**inform** 76:3
**infor...** 34:14 42:20 44:25 52:15 72:10 72:14 72:17
**informed** 73:5 76:7
**infor...** 104:7
**infra...** 66:22
**initi...** 13:23 17:7 53:3
**initials** 27:22
**injured** 13:4 18:12 20:4 23:6
**injuries** 20:6
**injury** 24:11 76:3,7 76:13
**inquire** 98:9
**instead** 10:23 104:14
**instruct** 80:4 85:2
**instr...** 46:20 46:20
**instr...** 30:6
**inten...** 19:23
**intent** 58:4
**inter...** 111:13
**inter...** 43:23 105:19
**inter...** 73:14 107:4
**inter...** 16:17
**inter...** 30:21
**interval** 23:5
**inter...** 66:18
**inter...** 18:21
**into** 19:8 33:22 38:14 47:17 58:4 59:23 60:1,8 62:5,7 64:15 74:23 74:24 88:15 96:3 98:10 106:12
**intox...** 16:11 92:9
**intro...** 12:15 64:7 95:25 96:16 98:15 98:17
**intro...** 12:23 49:25 90:13
**intro...** 61:5 96:5
**intro...** 24:22 25:4 25:14 26:19 28:15 29:7 33:23 34:3 39:1 40:11 42:10 42:24 43:2,4 88:14 88:22 90:4
**inves...** 36:17 38:24
**inves...** 74:19 74:24 75:5 76:4
**inves...** 18:20 52:25 53:7 54:25 55:2 99:19
**inves...** 75:15 75:24
**inves...** 11:4 11:21 18:4 51:1 51:12 51:17 51:20 60:19 75:15 82:5 99:22
**inves...** 51:1
**inves...** 75:20
**involve** 8:4,5 36:9 38:7
**involved** 10:17 17:3,4 52:9 60:3 79:8 91:25 92:6
**invol...** 91:7
**involves** 7:6 18:20
**invol...** 18:19 36:21
**is** 5:12 6:1,15 6:23 8:11 8:18 9:5,22 9:23 10:2 11:1,7 11:15 12:4,8 12:23 13:7 14:2,4 14:7,9 14:9 14:13 14:14 14:24 15:5 15:14 16:2,4 16:4 16:18 17:4 17:10 17:10 17:19 18:23 19:4,8 20:19 21:4 22:5,7 24:12 25:12 25:23 26:3,6 26:8 26:15 26:22 27:10 27:16 28:2,3 28:7,8 28:9 28:18 28:22 28:24 28:25 29:13 30:20 31:5 31:13 31:15 31:16 31:17 32:12 32:13 32:16 32:17 34:11 34:14 35:16 35:21 37:9 39:9 39:12 39:14 39:14 39:20 39:21 39:24 40:17 40:23 41:6,7 42:3 42:13 43:4,6 43:9 43:14 43:16 43:17 43:23 44:23 45:1,1 45:3 45:16 46:8 46:10 47:6 47:11 47:15 48:15 48:21 48:24 49:3,5 49:6,8 49:12 49:15 49:20 53:11 54:22 55:1,1 55:21 56:2,5 56:8 56:11 56:25 58:2,4 58:7,7 58:8 58:11 59:21 60:4,5 60:16 62:2 62:22 63:1,4 63:10 63:20 63:21 64:16 65:9 65:10 66:11 67:11 68:1 68:11 68:16 69:18 69:24 70:2 70:12 70:15 70:18 71:16 71:16 71:21 72:2,3 72:12 72:14 72:15 73:7 75:12 75:16 77:12 77:24 79:1 79:16 79:18 80:15 80:19 80:20 80:22 80:25 81:9 81:13 81:15 81:19 82:9 83:12 83:16 83:19 88:8 88:14 88:16 88:22 88:25 89:8 90:11 90:13 91:12 91:18 91:19 92:4 92:18 93:21 93:24 94:3,3 94:7 94:18 95:2,3 95:5 95:12 95:12 95:18 95:22 96:11 96:16 96:19 96:19 96:25 97:5,8 97:10 97:12 97:18 98:2,7 98:10 98:13 98:19 99:2,4 99:11 99:23 101:3 101:10 101:23 101:23 102:13 102:16 102:22 104:5 104:11 104:12 105:6 105:11 105:19 106:15 106:17 106:22 107:11 107:13 107:16 107:21 108:3 108:9 108:11 108:13 108:15 108:22 109:10 109:15 109:16 109:17 109:23 111:9
**isn't** 39:25 66:10 72:15 74:20 75:16
**issue** 9:10 14:7 17:4 35:20 36:5 41:19 57:5 58:3,9 58:14 64:9 83:19 94:13 94:16 94:18 97:3 97:13 97:19 98:4 103:12 103:24 104:1

A Record of Excellence

Troy 248-244-9700
Detroit 313-961-5560
Lansing 517-337-7337
Ann Arbor 734-769-7808
Grand Rapids 616-456-6300
Kalamazoo 616-552-4438

104:25
105:13
106:24
107:11
107:22
**issued**
7:18
10:23
41:17
72:11
73:12
**issues**
9:8
12:11
12:25
13:1
16:12
17:21
21:7,7
21:9
47:14
58:1
94:4
98:1,5
98:6
106:12
106:14
107:15
107:18
**it** 6:17
8:11
11:14
12:4
13:16
13:18
13:19
14:13
14:19
16:6
16:18
17:10
17:16
17:19
19:4
19:10
19:11
19:12
19:14
21:8
22:2
25:12
26:3
26:15
28:20
29:19
31:5,8
33:21
34:6,8
34:11
34:21
35:16
37:5
37:12
38:12
38:14
39:14
39:25
40:14
42:3
43:4,6
43:9
43:16
43:17
43:17
43:18
43:19
43:20
44:12
44:17
44:24
45:14
45:20
45:22
47:20
48:23
48:24
49:3
50:18
50:19
52:3
52:10
53:3,4
53:9
53:10
53:18
54:11
54:19
54:21
56:11
58:4
58:18
60:3,4
60:8
60:11
60:17
61:5,6
61:19
61:20
62:2,4
62:5,7
62:13
63:2,3
64:9
64:23
65:18
65:19
66:11
67:11
67:19
68:11
71:11
71:16
72:3
72:15
74:10
75:7
75:16
76:8
77:2
77:12
78:3
78:13
78:24
79:6,8
79:16
79:24
80:23
80:25
81:2
82:9
83:23
84:18
86:4
86:21
86:21
86:22
87:2
87:10
88:7
89:3,3
89:4,7
90:18
91:10
94:7
94:18
95:2
95:20
95:22
95:22
96:11
96:19
96:24
96:25
97:1,5
98:2
98:10
98:12
98:13
98:14
98:15
98:18
100:8
101:3
101:20
101:23
102:8
102:9
102:13
102:22
104:10
104:11
105:5
105:8
105:9
105:16
105:19
105:21
106:13
106:22
107:1
107:3
107:7
107:8
107:12
107:16
107:25
108:3
108:4
108:17
108:22
109:7
109:10
109:11
109:16
109:18
**item** 6:1
**items**
16:7
17:13
19:22
67:11
**its** 7:2
42:24
95:10
**itself**
37:3
38:9
**I-93**
4:13
79:1,5
79:19
79:19
88:19
88:20

**J**

**J** 2:3
**January**
27:9
**job** 8:2
10:3,9
13:4
17:25
33:20
34:12
34:18
34:20
34:25
35:6,8
35:11
35:13
36:8
37:4
39:18
40:3
41:4
54:7
54:22
55:10
75:11
75:13
78:7
82:11
97:22
97:24
98:5
100:23
**jobs**
56:16
**join** 5:7
**joined**
53:1
**judge**
23:18
102:8
102:11
102:18
**judge...**
81:18
**judges**
44:3
**July**
1:14
5:2
13:24
19:8
19:11
19:11
19:14
**jump**
36:15
36:16
**June**
22:22
24:20
25:13
33:1
50:12
51:4,8
52:8
**just**
14:18
15:18
16:3,4
16:18
16:18
16:22
17:19
43:1
46:9
54:11
61:2
63:4
65:9
69:18
80:24
90:2
92:22
93:23
95:19
98:15
99:17
106:14
107:19
**justify**
37:21
92:22
**just-...**
16:1

**K**

**K** 21:18
**keep**
14:18
15:3
**keys**
73:12
**kinds**
106:1
**kneeling**
84:7
**knew**
104:10
**know**
6:22
13:10
13:12
15:19
17:7
19:19
19:23
20:4
22:20
22:23
23:13
23:17
29:25
30:2,8
30:14
33:22
39:23
42:3
45:10
45:13
58:13
58:25
59:3
59:11
62:6
71:1
73:2
76:25
79:2,4
80:18
80:19
80:25
81:17
82:17
86:13
90:5
90:20
109:13
**knowing**
52:16
**knowl...**
44:10
44:11
44:24
70:13
75:14
83:1,2
91:18
92:5
92:18
92:19
95:14
106:24
**known**
27:20
**Kramp**
3:19
**Krzes...**
1:19
111:21

**L**

**L** 1:8
2:23
**lack**
32:16
**lacks**
44:25
**Lake**
1:17
**Larry**
2:15
2:18
6:16
7:6
22:18
27:25
**last**
17:17
22:5
22:23
29:18
48:21
59:22
59:24
70:16
71:12
72:1,4
72:5,6
72:8
101:6
**late**
14:24
77:5
**later**
21:9
**lateral**
36:2
**law** 3:17
3:22
9:19
10:6
11:13

ESQUIRE
DEPOSITION SERVICES

A RECORD OF EXCELLENCE

Troy 248-244-9700
Lansing 517-337-7337
Grand Rapids 616-456-6300
Detroit 313-961-5560
Ann Arbor 734-769-7808
Kalamazoo 616-552-4438

19:8 19:15 23:18 26:10 26:17 27:19 27:20 28:11 29:4 31:6,7 34:12 34:15 34:22 35:9 39:9 39:11 39:15 39:19 40:25 41:1 42:4 43:8 48:1 63:11 63:17 63:19 63:25 77:2 81:9,9
**laws** 15:22 26:15
**lawsuit** 58:18 58:22 59:7 76:9
**lay** 47:19
**lead** 37:5 43:19
**leading** 30:19
**learn** 28:23
**least** 34:1 106:25 108:3
**leave** 58:16 67:19 67:22 67:24 93:11 105:8
**left** 76:18 84:24
**left-...** 90:9
**legal** 21:6,7 73:16
**legis...** 108:3
**legis...** 19:6 19:21
**legis...** 105:21
**length** 9:20 105:3
**let** 14:17 30:1 30:16 45:5 62:1 74:10 79:1 85:18 85:21 86:9 91:17 94:20 95:7 95:25 98:9 98:15 109:13
**Lethal** 46:17
**letter** 3:15 3:16 3:19 3:20 7:1 20:2 24:25 25:2 25:12 28:9 28:23 29:3 29:17 29:18 32:25 33:1,7 35:21 50:12 50:17 51:3 65:12 65:12 71:7 71:11 71:17 71:25 72:12 72:15 72:20 106:5 107:3
**Let's** 82:15
**level** 41:23
**lieu** 44:14 48:11 48:13 49:6 56:12 107:5 107:10 108:7
**life** 46:11
**lifting** 8:4 32:21 36:1 38:3
**light** 13:5 23:6 76:12 76:17 76:19 76:21 77:18 77:19 77:23 78:4 78:11 78:13 82:6 85:16 85:21 103:5 103:9 108:2 108:8
**light...** 7:10 11:10 18:16 55:17 58:10 58:15 60:16 65:16 76:15 77:8 79:17 81:25 86:16 99:1 100:17
**like** 27:2 35:21 39:3 45:10 45:12 45:20 45:22 45:24 79:4 82:4 84:20 89:1 90:6 102:22
**liked** 53:10
**limb** 14:25 15:12
**limit...** 10:16 10:17 68:15
**limit...** 8:3,3 25:25 35:25 46:15 57:7 65:11 67:9 69:20 76:6 76:11 81:19 101:7 105:18
**limited** 44:10 44:24 98:2
**limits** 36:22 79:13 79:14
**line** 18:5 57:22 58:12
**list** 33:19 34:20 35:4 37:17 38:17 39:20 39:25
**listed** 36:7 39:17 108:19
**lists...** 15:4 32:24
**listing** 40:24
**lists** 16:6
**litig...** 11:18 14:10 17:1 79:25 80:11
**little** 20:18 78:17 82:15
**lives** 63:18 63:24
**living** 57:14
**Livin...** 57:2 58:19 58:21 59:21
**Lloyd** 2:4
**load** 37:18
**locate** 37:10
**location** 1:16 37:13 56:12 56:14
**long** 22:13 48:1 52:1,4 54:6 67:24 78:2,9 105:5 105:6
**longer** 9:22 19:4 24:8 25:23 43:4 72:21
**long-...** 11:9
**look** 25:9 26:13 29:1 31:1 31:11 34:9 45:10 45:12 45:20 45:22 59:17 61:23 61:24 66:24 94:25 108:16 108:17
**looking** 15:4 15:15 68:7 71:10 81:1 91:4
**loss** 14:25 15:12
**lost** 28:13
**lot** 17:1 55:9 81:24
**Louis** 22:4
**lumber** 20:6

M

**M** 2:25
**made** 18:9 24:18 24:19 28:23 51:3 52:7 54:1 57:24 62:13 64:20 69:20 71:4 75:17 81:12 82:19 91:16 100:17 101:21 108:3
**maintain** 41:23
**maint...** 37:22
**make** 6:5 6:25 12:21 13:18 17:20 30:20 30:24 43:17 57:22 62:2 62:12 67:2 81:17 84:10 89:1 89:19 97:6 110:3
**maker** 83:16
**making** 52:18 75:18 81:5,5 81:7
**manda...** 32:2,7 62:19
**maneuver** 37:9
**maneu...** 38:22
**many** 10:14 53:4 55:12 86:11
**March** 22:14 59:22 70:6 89:22
**mark** 2:22 61:18 79:2
**marked** 23:21 24:21 24:25 25:8 25:10 25:18 27:1 28:21 29:1 29:11 31:2 34:7,8 40:15 42:2 42:14 42:21 42:23 54:10 59:17 64:24
**marks...** 41:24
**marriage** 111:12
**mater...** 76:22

ESQUIRE
DEPOSITION SERVICES

A RECORD OF EXCELLENCE

Troy 248-244-9700 | Lansing 517-337-7337 | Grand Rapids 616-456-6300
Detroit 313-961-5560 | Ann Arbor 734-769-7808 | Kalamazoo 616-552-4438

Case 2:02-cv-71891-DPH ECF No. 19-4, PageID.227 Filed 10/28/04 Page 22 of 50

**matter** 58:7 111:5 111:14
**may** 7:25 13:16 20:4,4 21:9 24:19 24:25 28:10 29:3 29:18 31:22 32:25 33:7 37:3 38:15 38:15 38:16 42:25 43:12 44:21 46:4 46:10 47:6 48:10 51:2 52:6,7 56:9 61:5 63:16 64:6 65:11 65:12 71:17 76:9 78:25 86:20 89:15 92:20 93:11 93:12 98:24 101:6 101:18 103:2 107:6 107:6
**Maybe** 85:1
**McGli...** 80:9
**MCLA** 3:17
**MCOL** 94:15
**MCOLES** 4:12 4:16 9:18 10:2,3 10:5 10:11 10:23 26:7 28:4 30:20 30:24 31:9 33:19 36:7 39:22 40:4 41:7 56:18 62:3 62:14 65:14 71:17 72:16 72:25 93:21 94:6,9 96:1,3 98:5 100:25
**MCOL's** 95:18
**me** 14:17 30:1 30:15 30:16 32:24 37:1 45:5 52:9 61:7 61:21 62:1,4 66:21 68:15 71:17 74:6 74:10 76:8 79:1 80:2 80:19 83:16 87:1 91:17 94:23 94:23 95:7 95:25 98:15 102:5 104:7 109:8
**mean** 17:2,3 81:8
**means** 48:22 111:8
**meant** 51:14
**medical** 10:7 34:24 41:2 63:10 63:13 65:7 77:10
**meet** 30:12 63:13 65:6 73:25 74:2,3 75:8
**meeting** 5:6 6:15 89:22 108:14 110:15
**meetings** 109:5
**meets** 63:6
**Mel** 6:17 109:12
**Melvin** 2:3 6:19
**member** 27:9 74:14
**members** 19:20 109:17
**memo** 71:20
**menti...** 17:15
**mentored** 54:23
**merit** 60:25
**met** 17:12 66:16
**MI** 2:5 2:13
**Michael** 2:22
**Michigan** 1:18 3:22 4:10 5:1 8:19 9:17 9:18 11:1 11:17 11:23 13:8 14:20 15:21 15:22 19:7 23:20 25:24 26:15 26:16 27:19 27:20 28:11 29:4 31:6 34:11 39:11 42:4 43:5 59:20 72:9 87:25 87:25 88:4,5 88:8 91:5 111:1 111:17 111:18 111:24
**Michi...** 105:14
**mid-D...** 70:7
**mid-1...** 11:20
**mid-1992** 52:2
**might** 15:6,8 21:8 63:18
**mind** 15:3
**mine** 88:25
**minimum** 63:6
**minute** 61:3
**minutes** 4:15 61:13 90:8 90:13 90:13
**misco...** 9:8 16:9 91:21 98:1
**misju...** 105:2
**mislead** 19:24
**misle...** 60:4
**missed** 13:5
**MLEOTC** 27:20
**modif...** 32:8
**moment** 30:15 50:8 100:2 104:17
**months** 53:15 67:25
**more** 44:2 46:8 56:5,5 56:11 77:4 82:16 106:24 108:17
**most** 44:3
**motion** 6:3,5 6:8,10 6:14 98:19 110:2 110:3 110:7 110:12
**move** 24:21 25:4 25:14 26:18 28:14 29:7 33:22 34:3 37:2 39:1 42:1 42:10 42:23 43:1 64:14 88:13 88:21 90:3
**moved** 33:22
**moving** 64:12 96:16
**Mr** 2:3 2:11 2:17 2:18 2:18 2:21 3:6,7 3:8,9 3:10 3:15 3:16 3:19 5:5,10 5:12 5:12 5:13 5:14 5:15 5:16 5:17 5:18 5:18 5:19 5:20 5:20 5:21 5:22 5:22 5:24 5:25 6:5,7 6:8,12 6:14 6:16 6:19 6:23 7:8,19 8:1,10 8:15 8:21 8:25 9:14 9:22 10:13 10:19 11:3 11:19 11:24 12:5 12:12 12:15 12:17 12:19 12:21 13:12 13:13 13:16 14:15 16:25 17:15 17:18 17:19 19:16 19:18 19:23 20:16 20:17 20:21 20:23 20:24 20:24 21:11 21:12 21:14 21:16 21:21 22:1 23:8 24:13 24:23 24:24 25:4,6 25:7,9 25:12 25:14 25:16 25:17 25:19 25:20 25:23 26:18 26:20 26:22 26:24 26:25 28:13 28:14 28:16 28:18 28:22 29:7,9 29:10 29:12 29:13 29:24 29:25 30:8 30:19 30:21 31:1 32:12 32:17 32:19 33:6 33:10 33:13 33:15 33:24 34:1,5 34:6 35:20 39:1,3 39:5,7 40:1,5 40:6,7

A RECORD OF EXCELLENCE

Troy 248-244-9700
Detroit 313-961-5560
Lansing 517-337-7337
Ann Arbor 734-769-7808
Grand Rapids 616-456-6300
Kalamazoo 616-552-4438

40:8,9 40:10 40:13 40:16 41:10 41:12 41:13 41:14 41:14 41:16 42:10 42:12 42:13 42:15 42:16 42:20 43:3 43:11 43:11 43:13 43:21 43:23 43:25 44:2,4 44:6,8 44:16 44:18 44:20 45:5,7 46:2,8 47:3 47:13 47:15 47:22 47:25 49:1 49:24 50:2,3 50:5,7 50:9 50:10 50:11 50:12 50:23 51:2 56:15 57:6 57:21 57:24 58:1 58:13 58:14 59:25 60:10 60:13 61:2,9 61:11 61:15 61:18 61:22 62:1,1 62:6,9 62:10 62:12 62:15 62:17 64:12 64:14 64:16 64:18 64:19 64:22 64:23 64:25 65:9 65:20 65:24 66:1,3 66:3,5 66:9 66:11 66:14 66:24 66:25 67:2,4 72:23 73:7,8 73:11 76:18 78:25 79:6,7 79:9 79:10 79:11 79:13 79:15 79:16 79:25 80:4,6 80:9 80:10 80:12 80:14 80:22 80:24 81:1 84:19 84:21 85:12 86:20 87:14 88:13 88:16 88:18 88:19 88:21 89:8 89:10 89:11 89:15 89:19 89:21 90:3,7 90:10 90:12 90:15 90:18 90:22 90:25 91:2,3 93:1,4 93:6,7 93:9 93:11 94:2,8 94:12 94:20 94:22 94:23 95:6,9 95:21 96:7,9 96:10 96:13 96:15 96:15 96:18 96:19 96:21 96:22 96:24 96:25 97:3 98:8,9 98:12 98:14 98:15 98:17 98:20 98:21 98:23 99:11 99:24 100:3 100:4 100:5 100:6 100:10 100:12 100:15 101:1 101:4 101:5 101:9 101:11 101:12 101:17 101:24 102:3 102:5 102:7 102:10 102:12 102:16 102:18 102:20 102:21 102:23 102:25 103:2 103:3 103:5 103:8 103:9 103:16 103:18 104:2 104:4 104:5 104:16 104:20 104:22 105:12 106:21 108:1 108:10 108:18 108:19 108:22 108:24 109:1 109:2 109:4 109:7 109:10 109:12 109:14 109:18 109:20 109:24 109:25 110:2 110:3 110:5 110:6 110:10 110:12

**much** 20:16 44:2 45:24 46:17 70:3 82:3 93:3

**multiple** 56:12 74:11 84:6

**Musko...** 2:2,3 3:6,9 6:19 6:19 12:17 13:12 16:25 17:15 17:18 19:23 20:21 20:23 21:12 22:1 24:24 25:4,9 25:14 25:19 26:18 26:22 28:14 28:22 29:7 29:12 29:25 31:1 33:15 34:1 39:1 40:1 40:16 41:14 41:16 42:10 42:15 43:11 43:13 44:6,8 45:5,7 46:2,8 47:15 47:25 49:24 50:3,7 50:10 50:11 57:21 58:13 60:13 61:2,9 61:18 61:22 62:1 62:12 62:17 64:14 64:22 64:25 66:1,9 66:24 67:2 73:7 80:6 80:14 88:18 89:10 89:15 90:7 90:12 90:22 93:4,7 93:9 94:8 94:12 94:22 94:23 95:21 96:9 96:15 96:18 97:3 98:12 98:15 98:23 99:24 100:6 101:1 102:25 103:3 103:5 103:9 103:18 104:5 104:16 104:22 106:21

**must** 29:19

**mute** 43:22

**mutual** 56:23 57:5,9 57:13

**my** 12:23 20:24 21:12 25:12 28:9 35:22 44:21 58:4,5 68:11 71:1 71:18 72:16 73:14 75:14 77:5 83:2 84:18 85:1 85:13 85:23 86:19 97:7 98:11 99:11 102:21 104:17 104:22 105:5 106:11 109:8 111:16

**myself** 12:23 29:3 53:23 55:15 73:1

**mytho...** 46:13 52:11

**M-L-E...** 27:24

**N**

**N** 1:8 3:1 21:18

**name** 12:23 22:2,5

**nap** 102:22

**narrow** 106:13

**nature** 8:8 58:8 66:19

**Navy** 8:16

**neces...** 38:10 101:4 106:22

**neces...** 36:13 48:24 56:25

**neces...** 106:17

**need** 16:13 43:18 55:8 81:11 82:16 105:22 108:5 108:22

**needed** 20:7

**needs** 55:9 77:21

**neglect** 16:9 92:1

**neigh...** 56:24

**neither** 80:12

**never** 18:6 54:7

ESQUIRE
DEPOSITION SERVICES

A RECORD OF EXCELLENCE

Troy 248-244-9700 | Lansing 517-337-7337 | Grand Rapids 616-456-6300
Detroit 313-961-5560 | Ann Arbor 734-769-7808 | Kalamazoo 616-552-4438

72:25
73:2
73:23
83:9
83:20
83:23
85:9
87:11
96:24
**Never...**
9:9
**new**
11:14
29:22
30:3,4
43:7
63:3
84:12
106:12
106:12
108:3
**next** 6:1
57:22
58:12
**night**
36:20
38:19
103:15
109:6
109:11
109:19
110:14
**nine**
79:10
**Nineteen**
69:8
**no** 4:14
6:13
9:22
11:7
14:14
16:7
19:4
22:17
23:21
24:7
24:15
24:22
24:23
24:25
25:5,6
25:10
25:15
25:16
25:21
25:23
26:13
26:19
26:24
27:7
28:15
29:2,8
29:9
29:12
30:10
31:2
31:18
31:22
31:25
32:11
32:15
33:5
33:23
33:24
34:4,5
34:9
36:12
36:14
37:18
37:24
38:2,6
38:18
38:20
38:23
39:2
39:14
42:2
42:12
42:22
42:23
43:2,4
43:4
43:14
45:21
49:11
49:23
50:8
50:19
51:7
51:15
51:18
51:24
53:10
55:3,7
55:11
55:18
59:18
59:18
60:25
62:10
62:13
62:16
64:18
65:2
65:10
65:15
65:18
66:2
66:17
66:23
67:8
67:10
67:12
68:17
69:14
69:17
70:10
71:8,8
71:10
72:12
72:21
73:4
75:9
75:25
76:1,2
76:17
77:16
78:1
79:9
79:10
81:5
82:24
83:2,8
85:11
85:15
85:21
88:18
88:23
89:10
89:13
90:4
90:16
91:9
91:11
91:23
92:3,7
92:10
92:13
92:16
92:19
92:25
93:21
94:25
96:6,9
96:17
97:16
98:16
98:18
99:11
99:16
99:24
100:6
100:9
100:20
102:3
102:23
102:25
110:11
**nobody**
108:4
**nonce...**
32:10
**none**
14:10
16:16
17:11
**nonfu...**
101:13
**nonle...**
45:19
**non-l...**
38:22
**normal**
54:12
**Normally**
109:4
**not** 5:12
7:14
7:22
7:23
8:4,5
8:10
9:3,21
9:23
10:13
10:17
10:20
11:5,8
11:14
12:8
14:22
15:1,2
15:5,6
15:13
15:14
16:18
16:24
17:4
17:19
18:7
18:23
20:4,7
21:1
22:17
23:3
24:10
24:15
25:21
25:22
25:25
27:10
28:2
30:10
32:12
32:17
33:11
33:24
37:3
38:10
39:14
39:20
40:2
40:12
40:17
43:6
43:14
43:18
43:19
45:2,3
47:14
47:17
48:11
49:1,3
49:4,6
49:16
49:17
50:3
50:17
50:19
52:17
52:19
54:18
54:20
54:20
54:24
55:5
56:16
57:8
57:13
57:17
58:4
60:8,9
60:16
61:5
62:17
63:1
64:2,8
64:9
65:10
65:18
66:16
66:18
66:21
67:8
67:10
68:1,4
68:13
69:18
69:23
69:25
71:16
71:18
71:21
72:2,5
73:17
73:24
75:6
75:22
76:8
77:3
77:17
78:10
78:15
79:17
80:1,2
80:5
80:21
80:25
81:5
82:3,7
83:6
83:10
83:14
83:19
83:20
83:23
84:14
85:18
86:9
86:15
88:25
90:2
90:12
94:5,6
94:10
94:16
95:3
95:14
95:20
95:22
96:10
96:11
96:20
97:4
97:11
97:18
98:2,7
99:2,9
99:21
102:10
103:6
103:8
104:8
104:9
105:4
105:6
105:11
106:2
106:4
106:10
106:22
107:6
107:7
107:8
107:13
107:19
107:21
111:11
111:13
**Notary**
111:3
111:23
**note**
30:22
40:13
41:12
44:18
47:24
60:12
90:7
90:16
98:22
**noted**
28:19
33:14
40:5,7
43:12
90:8
90:10
**nothing**
21:22
93:1
**notice**
6:22
13:23
**notified**
9:1
28:4
76:8
87:11
**now** 49:1
55:10
61:20
68:1
70:16
75:15
78:18
78:23
105:1
105:9
107:22
**number**
3:13
4:8
19:16
19:19
57:25
71:8
108:19

**O**

**O** 1:8
21:18
21:18
21:18
39:6
**Oak** 1:6
1:16
3:14
7:7
14:3,5
15:7
20:19
22:8
22:15
26:1
33:9
33:16
48:4
57:2
57:15
79:19
92:23
**object**
28:16
40:11
43:3
46:3
59:25

ESQUIRE
DEPOSITION SERVICES

A RECORD OF EXCELLENCE

Troy 248-244-9700
Lansing 517-337-7337
Grand Rapids 616-456-6300
Detroit 313-961-5560
Ann Arbor 734-769-7808
Kalamazoo 616-552-4438

94:2
100:3
100:4
101:2
**objec...**
24:23
25:6
25:16
26:24
28:18
29:9
29:24
30:19
30:22
33:10
33:12
33:13
34:5
40:14
41:10
41:12
41:13
42:12
43:21
44:16
44:18
44:22
44:23
47:13
47:24
60:11
60:12
64:17
88:17
88:18
89:8
90:11
90:14
90:16
95:6
96:19
98:11
98:20
98:22
101:8
102:2
102:16
104:4
104:24
**objec...**
12:16
**objects**
38:4
**oblig...**
58:9
85:11
85:15
85:21
97:16
104:6
104:7
**obser...**
47:19
**obsta...**
36:14
36:16
**obvio...**
13:17
66:9
**occasion**
77:4
**occas...**
77:7
**October**
7:12
7:16
17:16
17:17
23:15
73:5,8
73:21
74:21
74:21
75:4
87:4
**of** 2:7
2:15
4:10
4:10
4:15
5:7,9
5:10
6:1,10
6:15
6:20
6:20
7:5,8
7:9,11
7:12
7:17
7:21
7:25
8:1,11
8:18
9:3,6
9:8,16
9:20
9:21
10:12
10:14
10:23
10:25
11:4,8
11:21
11:22
11:23
12:2,4
12:7
12:11
13:3,6
13:7,9
13:11
13:19
14:3,5
14:10
14:25
15:12
15:16
15:19
16:10
16:10
16:11
16:15
16:16
17:1,9
17:11
17:16
18:1,5
18:7
18:11
18:18
18:21
18:25
19:2,5
19:7
19:13
19:19
19:21
20:10
20:13
21:2,5
21:6,7
22:5
22:12
22:22
23:3,7
23:9
23:19
23:19
23:21
23:23
23:23
23:24
24:7,9
24:11
24:12
24:20
24:22
25:5
25:15
25:24
26:1,8
26:15
26:17
26:19
26:23
27:2,9
27:11
27:13
28:11
28:15
28:23
29:7
29:15
29:18
29:20
29:22
30:5,5
30:7,7
30:25
31:11
32:1,3
32:6
32:16
33:8
33:19
33:23
34:3
34:18
34:20
35:6,9
35:22
35:24
35:24
35:25
35:25
36:3,5
36:7
36:21
36:21
37:3,9
37:11
37:20
37:21
38:6,7
38:8,9
39:1
39:12
40:2,4
40:11
40:17
40:18
40:19
40:23
41:7
41:23
42:11
42:15
43:2,4
43:5,7
43:7
44:3
44:10
44:14
45:4
45:13
45:16
45:25
46:10
46:11
46:13
46:15
47:3,4
47:16
48:3,8
48:11
48:13
48:14
48:15
48:22
48:24
49:2,2
49:6
49:15
49:19
49:21
50:12
50:25
51:4,8
51:12
51:16
52:2,8
52:11
52:12
52:15
53:15
53:25
54:7
54:13
54:22
55:2,9
55:23
55:24
56:12
56:20
57:7
57:11
57:12
57:13
57:18
57:22
58:1,3
58:9
58:12
58:14
58:16
58:18
58:25
59:3,7
59:14
59:20
59:20
59:22
60:1,2
60:2
60:18
60:21
60:22
60:23
61:3
61:23
62:2,3
62:13
62:14
62:15
62:19
62:23
63:12
63:15
63:15
63:17
63:18
63:23
63:24
63:25
64:8
64:20
65:1,5
65:13
65:13
66:18
67:5
67:11
67:18
67:18
68:8
69:13
69:16
69:18
70:7
70:18
70:21
70:25
71:11
71:12
72:1,4
72:4,9
72:14
72:20
73:5
74:1,4
74:13
74:18
75:7,8
76:4,7
76:10
76:13
76:18
76:21
77:13
77:21
77:25
78:1
78:14
79:5,8
79:19
81:4
81:24
81:24
81:25
82:4,6
82:17
83:9
83:17
84:6
84:11
85:5
85:23
86:14
86:22
86:25
87:4
87:18
87:22
87:24
87:24
87:25
88:1,4
88:5,8
88:10
88:11
88:14
88:22
89:5
89:24
90:4,8
90:19
90:20
91:5,6
91:19
91:21
92:2,5
92:9
92:12
92:14
92:18
92:19
92:19
92:21
92:22
93:1
93:18
94:1
94:13
94:14
94:14
94:16
95:4
95:14
97:15
97:19
97:22
98:1,2
98:4,6
99:2
100:16
100:16
100:17
100:18
100:23
101:6
101:6
101:16
101:18
101:19
101:20
101:25
102:12
102:14
103:5
103:9
103:14
103:24
104:6
104:7
104:14
104:25
105:3
105:3
105:13

A RECORD OF EXCELLENCE

Troy 248-244-9700 | Lansing 517-337-7337 | Grand Rapids 616-456-6300
Detroit 313-961-5560 | Ann Arbor 734-769-7808 | Kalamazoo 616-552-4438

105:24 106:11 106:18 106:19 106:24 107:2 107:5 107:9 107:10 107:12 107:22 108:2 108:3 108:4 108:7 108:8 108:19 109:3 111:1 111:2 111:3 111:8 111:8 111:10 111:12 111:15 111:17 111:18

**off** 9:20 20:15 66:6 70:4 84:17 85:8 85:18 90:24 100:24 101:5 104:18 109:11

**offer** 62:2 100:17

**office** 19:7 78:8 78:13

**officer** 3:21 - 7:7 9:4,13 9:14 9:16 9:17 9:23 10:4 10:12 10:16 11:6 12:1 13:2 13:21 14:6 14:13 14:16 15:4,8 15:25 16:2 16:14 17:24 18:13 18:18 19:1 20:2 20:14 22:18 22:24 25:24 26:5,6 26:7,9 26:10 26:12 27:10 27:11 27:13 27:21 27:25 29:23 30:3,4 31:5,8 32:13 32:18 33:9 33:17 33:19 35:7 37:7 39:19 40:4 40:20 41:22 44:13 46:2,6 47:1,2 47:6 47:11 47:20 48:11 48:20 48:23 49:4,5 49:13 53:19 55:1,4 55:5 55:25 56:3,6 56:15 57:3,7 57:12 57:19 60:19 63:3 63:12 63:19 63:22 63:24 64:6 65:14 67:21 68:4 68:13 70:3 70:17 70:20 70:24 71:6 71:12 71:13 72:1,2 72:5,6 72:7 72:21 72:24 73:3,5 73:9 73:25 74:16 74:20 75:10 75:12 76:3 76:19 77:15 77:16 78:15 79:18 81:3 81:14 82:10 82:18 82:25 83:10 83:11 84:12 85:2,8 86:8 87:3 87:12 87:18 88:11 89:24 89:25 91:6 91:14 91:19 91:20 92:6 92:18 92:23 94:17 95:2 98:25 99:2,8 99:12 99:13 99:15 99:22 100:19 100:24 101:13 105:17 107:5 107:14 107:15 107:19 107:20

**officers** 10:24 15:9 18:16 28:11 32:10 33:3 35:9 35:14 35:16 39:9 39:12 39:16 40:21 41:17 46:20 46:20 48:18 52:20 54:23 55:19 55:23 56:6,7 56:8 56:20 56:22 56:24 63:17 63:25 75:8 83:18 87:24 88:5 98:24 99:18 100:22

**offic...** 18:22

**offic...** 12:7

**Offices** 88:4

**official** 16:8 90:12 91:21

**offic...** 41:3

**okay** 21:11 26:24 31:17 32:9 39:5 40:10 61:21 64:19 68:4 104:2 109:13

**on** 2:7 2:15 3:22 6:20 9:13 9:19 11:9 11:10 11:21 12:10 13:4,5 14:4 14:11 15:9 18:6 18:17 18:24 19:7 19:10 19:13 19:15 23:5,6 27:8 27:19 31:7 32:1 34:11 35:6 37:2 38:16 38:18 39:4 39:14 40:25 42:4 43:19 44:21 45:14 47:10 48:17 50:23 52:6 52:13 52:16 54:9 56:3,6 58:6 58:16 58:16 59:9 59:22 59:24 60:18 61:15 65:23 67:11 67:18 67:21 67:24 69:18 69:20 70:4,6 70:21 70:25 71:4 72:10 72:11 72:16 72:17 72:17 73:5 73:14 73:16 73:21 74:21 75:4,8 75:12 76:19 77:4,6 77:7,8 77:18 77:19 77:21 77:21 77:23 78:4 81:9 82:12 82:22 83:10 84:6 84:17 84:22 85:3,8 85:18 85:18 86:13 89:22 90:9 90:14 92:5 92:17 93:11 93:15 94:1,5 94:19 95:23 99:9,9 99:18 100:18 100:24 101:5 104:6 104:20 104:25 106:8 106:18 106:19 106:25 107:7 107:22 108:20 110:7

**once** 17:9 17:10

**one** 12:15 16:15 17:4,5 20:11 24:19 25:8 30:15 31:17 34:1 36:19 43:7 45:13 46:10 52:15 56:2,5 56:6 56:11 56:12 58:6,7 60:22 62:10 64:1 69:12 69:16 77:4 82:17 83:17 83:24 88:1 91:12 93:16 95:25 97:3 108:17 109:6

**only** 16:3 53:14 53:23 56:2,8 63:9 76:21 84:21 101:5

**onto** 54:12

**On-th...** 44:4

**on-th...** 7:9

**open** 32:24

**opening** 6:25 12:19 12:21

ESQUIRE™
DEPOSITION SERVICES

A RECORD OF EXCELLENCE

Troy 248-244-9700 | Lansing 517-337-7337 | Grand Rapids 616-456-6300
Detroit 313-961-5560 | Ann Arbor 734-769-7808 | Kalamazoo 616-552-4438

34:17
57:24
97:7
**openings**
36:15
**operate**
17:24
36:19
**opera...**
37:25
**opinion**
32:18
44:25
45:4
60:1,5
73:16
82:12
**oppor...**
66:21
94:4
95:17
101:19
**opposed**
6:12
110:10
**option**
48:21
**or** 9:4
9:18
10:9
10:16
11:21
14:6
14:12
14:15
14:25
15:4,7
15:12
16:8,9
16:11
17:8,8
18:17
19:12
20:2,4
23:16
24:4
27:8
27:12
27:17
31:15
32:4
34:25
35:10
36:8
37:4
37:13
37:15
37:25
38:3,3
38:4
38:22
40:16
41:4
41:17
42:20
46:5,7
46:12
46:22
47:5,6
47:10
48:13
49:20
51:1
52:7
52:15
53:15
53:16
55:17
56:10
56:20
57:14
58:1
58:16
62:5
63:18
63:24
64:6
66:10
66:18
66:18
66:22
71:5
71:21
73:21
74:3
75:4
75:15
79:2
79:19
82:10
84:15
85:2,4
86:2,8
86:13
86:20
87:12
87:13
88:20
89:6
89:17
92:1,5
92:24
94:16
95:5
95:18
97:18
98:7
98:10
99:22
100:19
100:22
105:9
105:11
105:13
106:12
106:19
106:25
107:13
107:21
107:24
108:8
109:15
111:12
111:13
111:14
111:14
**order**
5:6
10:20
15:18
17:9
17:24
29:21
30:12
30:17
41:21
**Osetek**
2:10
2:11
3:7,8
3:10
12:21
12:24
13:16
17:19
19:18
20:16
20:24
24:23
25:6
25:16
26:20
26:24
28:16
29:9
29:24
30:19
33:10
34:5
39:3,7
40:6,8
40:10
41:10
41:13
42:12
42:20
43:3
43:23
44:2
44:16
44:20
47:13
57:24
59:25
62:1,6
62:10
64:18
66:3,5
66:14
66:25
67:4
73:8
73:11
78:25
79:7
79:13
79:16
80:4
80:24
81:1
88:13
88:21
89:21
90:3
90:18
91:2,3
93:1
94:2
95:6,9
96:10
96:21
96:24
98:9
98:14
98:20
100:3
100:5
100:12
100:15
101:11
102:3
102:7
102:12
102:23
104:4
105:12
108:10
108:18
108:19
108:24
109:2
109:7
109:12
109:24
**other**
8:15
12:25
15:1
15:12
18:16
22:15
26:20
30:11
31:24
36:13
37:19
45:16
55:6
56:20
56:21
57:1
57:10
58:1
58:15
66:2
73:1
73:12
74:15
76:15
81:23
82:1
83:14
88:7
93:12
95:18
95:25
99:15
99:24
100:16
100:22
102:23
103:3
**others**
37:17
38:17
63:18
63:25
64:6
**other...**
14:23
27:7
47:11
49:10
**our**
14:13
46:10
56:23
66:6
74:7
87:1
106:7
106:8
109:4
**ourse...**
46:12
**out** 6:22
13:14
17:9
45:17
46:24
85:3
89:7
101:12
101:22
109:16
109:21
**outcome**
59:3,6
**outside**
8:15
18:11
101:22
**over**
6:17
8:5
13:3
32:21
36:1
36:14
36:16
52:23
53:6
**overrule**
60:10
94:21
102:1
**own** 55:4
69:18
82:2
95:10
99:18
**o'clock**
102:6
103:7
103:21
108:16
109:6

P

**pace**
103:23
**page** 3:2
3:13
4:8
24:1
27:2
31:11
59:22
59:24
94:1
94:25
**pages**
3:18
3:21
3:23
4:9,11
93:24
**paid**
66:9
84:23
**Palmer**
2:25
5:20
5:21
102:18
110:5
**paper...**
18:21
**parag...**
29:18
34:17
34:22
59:23
60:14
74:12
**Pardon**
40:6
**part**
30:7
40:2,8
40:17
41:7
42:15
57:13
58:18
62:15
62:17
100:22
106:18
106:19
**partial**
35:4
**parti...**
19:22
71:20
**parti...**
35:20
36:5
**parties**
111:12
**partly**
93:23
**parts**
40:9
**part-...**
18:17
18:24
100:18
100:21
101:9
101:14
**pass**
10:24
83:6
**passed**
13:13
62:19
78:24
105:21
**passing**
57:15
79:8
**past**
18:2,8
19:25
19:25
42:22
70:4
82:1
103:6
**patrol**
35:7
38:5
50:25
54:8
54:12
55:19
55:20
55:21

ESQUIRE
DEPOSITION SERVICES

A RECORD OF EXCELLENCE

Troy 248-244-9700
Detroit 313-961-5560
Lansing 517-337-7337
Ann Arbor 734-769-7808
Grand Rapids 616-456-6300
Kalamazoo 616-552-4438

60:19
patro... 52:24 53:20
patro... 55:14 76:17 87:23
pause 12:18 61:1,8
pay 102:19
payment 24:12
PEAR 2:2
people 38:3 46:9 52:13 52:16 52:18 56:11 86:11 100:21
per 56:7 85:22
percent 86:10
perfect 83:3
perform 7:14 9:3,13 10:8 10:13 10:17 10:21 12:6 14:5 33:8 34:25 35:17 37:25 38:2,6 41:3 49:7 55:24 56:16 57:8 65:12 65:20 75:24 76:4 77:15 78:15 97:15 97:22 97:24 99:2,9
perfo... 16:10 30:16 31:13 31:22 63:17 63:23 92:2
perfo... 10:4 18:24 22:23 33:16 35:13 51:19 53:14 77:13 78:14
perfo... 9:21 38:4 52:3 57:7 57:14 63:23
performs 95:11
Perhaps 47:17
period 8:18 19:2 48:7 53:15 54:13 67:18 76:13 77:25 78:1 88:1 95:4 100:16 100:18 100:23
perma... 11:11 55:16 60:16 99:10
permit 11:24 60:21
permi... 94:11 95:20
person 27:8 27:14 52:15 53:11 55:10 63:11 81:2
personal 70:13 84:25 92:17 92:19 95:14
perso... 41:17 41:23 55:12
persons 38:6
persp... 106:25
pertain 35:8
perta... 39:18
Peter 2:11 12:24
petition 24:12
phase 46:10
phaser 45:13
phone 18:20 50:23 52:14
phrase 80:23
physical 15:1 15:12 60:21 63:20 63:21 64:2 67:7,9 69:15 69:22 70:14 84:22 84:24 105:18 105:18
physi... 68:5
physi... 20:10 20:11 65:4 68:1 69:15
Physi... 34:13
piece... 60:6
place 48:14 75:20
placed 77:7
plain... 24:7 60:20 60:22
plain... 60:15 60:24
plan 82:22 83:10 85:7
playing 52:21
plead... 59:1
please 22:3 24:2 25:11 26:14 31:4 59:19 59:24 60:14 79:20 79:21 100:2
Pledge 5:7,9
point 6:17 14:17 39:23 48:12 53:10 63:19 63:21 64:1 77:12 103:19 103:20 104:15 106:9 108:1
police 6:20 7:6 8:11 9:4,13 9:14 9:16 9:16 9:23 10:4 10:12 10:15 10:24 11:6 12:1,2 12:7 14:4,6 15:8 18:5 18:11 18:22 20:13 22:8 22:12 22:16 22:24 25:23 26:2,4 26:5,7 26:9 26:11 26:16 27:9 27:11 27:13 27:17 27:25 29:6 31:21 32:10 32:13 32:18 33:9 33:17 33:19 35:7 35:13 35:16 37:7,8 40:4 40:20 41:21 44:14 46:8 47:6 47:15 47:20 48:6,8 51:16 54:11 55:1 55:16 55:24 56:2,6 56:13 56:15 57:7 57:12 57:19 60:24 64:5 65:13 67:5 71:6 71:11 72:10 74:14 74:18 75:7 82:20 83:11 87:24 87:25 88:4,5 88:8 92:23 92:24 94:17 95:2 99:2 99:10 99:13 99:17 101:13 106:19 107:12 107:14 107:14
policies 95:10
policy 11:8 83:16
polite 44:2
pose 56:18 56:19 56:21
posed 39:22
position 8:11 11:4,7 11:10 11:15 11:21 11:25 12:7,9 18:19 22:7 22:11 22:13 26:1 27:12 35:7 39:19 50:25 51:11 51:16 52:7 53:19 53:21 54:1 75:16 75:17 75:21 75:23 81:17 81:20 81:22 81:24 82:3,9 84:7 85:12 86:16 91:20 91:25 97:15 99:14 99:14
posit... 8:15 22:15 37:20 55:17 60:18 60:22 84:6
posse... 74:15
possi... 21:2,5 47:5
possible 14:19 74:17 89:6 105:7 108:22
possibly 103:11
post 21:5
posted 36:21
poten... 38:7 105:18
pounds 8:5 32:22 36:1
powers 26:11
preci... 31:24
preface 58:5 93:24
prefaced 97:7
prefe... 1:4 6:24 8:20 9:7 13:14 14:11 14:15 14:18 14:24 15:17 15:24 16:23 58:3

ESQUIRE
DEPOSITION SERVICES

A RECORD OF EXCELLENCE
Troy 248-244-9700
Lansing 517-337-7337
Grand Rapids 616-456-6300
Detroit 313-961-5560
Ann Arbor 734-769-7808
Kalamazoo 616-552-4438

81:4
86:23
86:25
91:4,8
91:16
96:12
97:9
97:20
105:15
107:16
**pregn...**
99:1
**pregnant**
76:24
77:5
**preju...**
104:11
**prepare**
108:10
**prepared**
34:21
40:24
46:24
48:23
49:13
105:1
106:8
**prepo...**
24:7
**prere...**
26:3
**presence**
111:8
**present**
2:17
7:1
12:10
60:15
**prese...**
6:4,6
19:10
89:3
**presu...**
95:11
**pretty**
82:3
**prevent**
63:22
64:3
**preve...**
8:7
36:3
**previous**
11:18
75:18
**previ...**
11:2
**prima...**
9:8
36:3
**primary**
54:19
54:20
54:22
**prior**
7:25
8:14
14:10
17:1
32:24
35:22
47:17
48:4
**priority**
18:23
53:1
**privi...**
86:1,4
**probably**
82:16
106:23
**probes**
45:17
**problem**
53:6
109:13
109:15
**problems**
7:21
24:9
52:23
62:10
**proce...**
20:18
96:14
**proce...**
84:4
95:10
**proceed**
20:22
41:15
61:17
91:1
94:21
94:21
103:6
104:24
106:5
107:24
**proce...**
64:20
70:21
89:20
**process**
10:2
29:15
29:20
30:7
40:3
40:17
41:7
53:18
**produced**
42:20
**profe...**
46:10
48:25
**profe...**
41:9
**profe...**
10:7
34:16
34:23
41:2
**profi...**
10:24
41:24
**program**
18:3
30:9
30:25
31:21
32:2,7
62:20
62:20
**progr...**
105:20
**prone**
84:7
**prongs**
45:14
**proof**
62:2
**property**
74:12
74:15
**proposal**
105:16
**propose**
96:5
**proposed**
12:12
**protect**
49:13
**prote...**
46:12
**prote...**
87:5,7
**provide**
48:25
57:9
64:10
67:14
67:14
85:15
106:7
**provided**
9:10
13:10
27:7
62:23
72:17
88:24
**provi...**
27:16
79:17
**provi...**
63:12
**public**
43:17
46:7
48:18
48:25
56:20
56:21
111:3
111:23
**publish**
33:19
**pull**
46:21
46:24
**pulled**
54:9
**purpose**
6:15
34:18
**pursuant**
63:12
76:9
**pursue**
36:17
37:25
38:18
57:21
103:11
**pursuing**
58:11
**pursuit**
36:20
**put** 23:5
37:8
56:11
85:3
104:5
107:20
**p.m** 1:15
5:3
19:12
19:13
110:15
**P.O.A.M**
88:5

**Q**

**Q** 22:2,7
22:11
22:13
22:15
22:18
22:20
22:23
23:1,3
23:8
23:11
23:13
23:16
23:21
24:1,4
24:13
24:16
24:18
24:21
24:24
25:2,9
25:19
25:22
26:3,8
26:13
27:2,5
27:16
27:22
27:25
28:2,4
28:6
28:22
29:1
29:12
29:21
29:25
30:7
30:11
30:14
30:16
31:1,4
31:8
31:11
31:15
31:17
32:3,9
32:12
32:16
33:3,6
33:12
33:15
33:19
33:22
34:9
34:19
35:2
35:11
35:13
35:16
35:19
36:11
37:1
37:12
37:17
38:9
38:17
39:8
39:14
39:20
39:23
40:16
40:23
41:16
41:21
42:1,7
42:15
42:20
44:8
44:11
45:7
45:10
45:12
45:20
45:22
46:2
46:19
47:1,9
47:25
48:4
48:10
48:17
49:1
49:12
49:17
50:7
50:11
50:14
50:17
50:20
50:22
51:2,8
51:11
51:14
51:16
51:19
51:22
51:25
52:3,9
53:1,6
53:11
53:14
53:18
54:3,6
54:13
54:16
55:1,5
55:8
55:10
55:12
55:16
55:19
55:21
55:23
56:2,5
56:15
57:5
57:11
58:13
58:20
58:22
58:25
59:3,6
59:9
59:11
59:14
59:17
59:23
60:13
61:22
64:25
65:3,6
65:9
65:11
65:16
65:19
65:23
66:15
66:18
66:21
67:4,7
67:9
67:11
67:17
67:21
67:24
68:1,4
68:7
68:10
68:17
68:19
68:21
68:23
68:25
69:2,4
69:6,8
69:10
69:12
69:15
69:18
69:22
69:25
70:3,8
70:10
70:13
70:16
70:20
70:24
71:3,7
71:16
71:18
71:21
71:24
72:5,9
72:14
72:17
72:20
72:24
73:2,5
73:11
73:16
73:18
73:21
73:23
73:25
74:4,9
74:24
75:2,4
75:7
75:12
75:15
75:18
75:23
76:1,3

76:7
76:12
76:15
76:19
76:23
77:2,4
77:7
77:10
77:12
77:18
77:23
77:25
78:2,4
78:9
78:11
78:14
78:17
78:20
78:24
79:16
79:21
81:1,7
81:23
82:14
82:22
82:25
83:3,6
83:9
83:13
83:19
83:23
84:2,8
84:11
84:14
84:20
85:1,7
85:17
85:25
86:6,8
86:18
86:22
87:3,8
87:11
87:17
87:21
88:1,4
88:7
88:10
89:21
91:3
91:10
91:12
91:17
91:24
92:4,8
92:11
92:14
92:17
92:21
93:10
93:18
93:21
94:22
94:25
95:2,7
98:23
99:5,8
99:12
99:17
99:21
100:16
100:21
**quali...**
63:11
**quali...**
32:17
45:4
**qualify**
15:25
**question**
9:5
16:4
39:22
43:24
48:10
59:2
71:18
71:19
71:23
79:20
79:23
80:5
80:15
80:17
80:20
80:25
85:1
86:2,2
86:3,6
86:7
93:24
96:14
97:8
97:17
**quest...**
47:23
57:22
58:12
94:8
105:24
**quest...**
13:18
54:24
58:6
66:2
66:15
91:17
93:5
93:10
98:1
98:24
99:25
100:7
100:9
102:23
103:1
**quickly**
37:24
38:14
**quorum**
5:25
**quote**
14:22

**R**

**R** 1:8,8
21:18
21:18
21:18
39:6,6
**rain**
36:24
**raise**
21:16
97:17
104:4
**raised**
17:13
20:1
58:14
**rather**
8:7
13:7
36:4
84:16
85:3
101:12
101:21
**ratif...**
90:20
**RE** 1:8
**reach**
46:3
47:4
73:19
**reaching**
37:13
47:2,7
**read**
24:4
59:23
60:13
62:5,7
79:21
91:10
**reads**
27:7
**ready**
18:13
20:21
90:25
104:12
104:24
107:24
**realize**
20:18
102:10
109:1
**realized**
100:9
**really**
82:12
83:15
**reason**
20:1
32:17
34:19
58:11
83:6
84:2,8
91:18
91:24
92:4
**reaso...**
18:25
35:1
41:4
44:12
49:8
49:22
60:16
**reasons**
97:11
**reass...**
99:13
**recall**
75:22
84:11
84:21
85:6
86:12
87:14
88:12
104:3
**recap**
65:9
**receive**
25:2,7
25:17
26:25
29:10
87:4
89:13
90:15
98:21
**received**
13:23
23:11
23:13
27:14
28:21
34:6
42:13
50:11
64:23
72:25
**recei...**
7:12
**recent**
91:6
**recer...**
3:21
10:1
31:5,8
39:21
39:25
40:2
40:12
40:17
41:7
62:20
**recer...**
10:1
12:6
30:12
30:18
63:5
64:1
65:3,3
**recess**
61:10
61:13
61:14
90:23
104:19
**recit...**
62:3
**recited**
5:9
**recog...**
36:3
**recog...**
43:12
77:2
**recog...**
42:24
81:10
**recol...**
71:1
77:5
**recom...**
65:25
108:11
**recom...**
12:4
65:24
81:6,7
81:14
86:14
**recom...**
91:13
91:24
92:4,8
92:11
92:14
**record**
20:15
22:3
28:20
30:22
33:14
40:1
40:14
43:1
43:13
43:20
44:19
44:21
59:23
60:9
61:16
62:5,7
66:6
79:22
81:10
83:3
90:7
90:17
90:24
104:18
104:20
**recorder**
45:24
**redirect**
93:4,6
94:3
94:10
100:12
105:7
**reduced**
111:7
**reemp...**
9:24
**refer**
74:10
**refer...**
26:22
28:22
29:13
29:16
40:23
43:17
51:3
57:25
63:3
**refer...**
32:4
60:9
**referred**
9:18
**refer...**
80:6,8
94:24
**refers**
29:19
**refused**
86:1,3
**regard**
19:3
78:21
81:12
83:3
83:14
86:24
87:22
91:6
105:14
**regar...**
57:5
58:5
59:15
65:24
74:5
88:11
103:10
106:20
**regar...**
35:9
**Regina**
1:19
111:21
**regular**
20:13
82:23
99:9
102:8
**regul...**
27:8
**regul...**
62:3
74:5,8
95:24
96:3
**rehab...**
18:3
**related**
7:22
12:25
24:8
24:10
29:5
75:1,6
85:13
86:12
87:10
**relating**
43:5
75:4
**relation**
18:22
**relev...**
59:25
98:20
**relev...**
97:1
101:25
**relevant**
43:10
43:16
47:14
58:8
61:6
64:15
94:18
96:11
96:20
101:3
101:10
101:23

ESQUIRE™
DEPOSITION SERVICES

A RECORD OF EXCELLENCE

Troy 248-244-9700
Detroit 313-961-5560
Lansing 517-337-7337
Ann Arbor 734-769-7808
Grand Rapids 616-456-6300
Kalamazoo 616-552-4438

106:22
107:16
**relying**
72:10
72:11
95:23
**remained**
93:18
**remains**
94:16
**remarks**
57:24
97:8
**remedy**
52:22
**remember**
15:11
74:2
76:8
77:20
78:5
84:18
84:20
87:9
**removal**
92:22
**remove**
43:25
**removed**
14:3
16:8
50:5
91:20
91:25
92:5,8
92:11
92:14
**render**
44:25
45:4
**renew**
35:22
**renewed**
50:14
**repealed**
42:22
**repeated**
79:22
**repet...**
8:4,5
32:21
32:22
36:1,1
**rephrase**
30:1
79:20
**report**
53:7
**reporter**
1:19
12:13
21:3
27:23
79:22
111:22
**repre...**
13:2
49:14
**repre...**
106:8
**repre...**
85:15
86:15
**repre...**
80:9
80:11
107:8
**repre...**
35:7
**request**
8:10
8:12
24:18
25:20
28:23
35:22
42:16
42:16
50:14
60:15
72:16
72:17
84:23
89:15
91:15
99:12
104:22
**reque...**
8:1,6
10:19
24:16
25:25
35:19
53:22
101:6
**reque...**
11:20
35:23
50:14
50:18
**requests**
24:19
**require**
37:6
37:14
38:2
41:22
73:25
**required**
8:25
10:15
11:5,6
12:8
30:20
39:12
40:19
55:24
57:18
60:19
73:11
74:2
74:20
74:22
75:8
**requi...**
26:8
26:23
41:8
65:1,5
**requi...**
13:20
29:22
30:3
30:11
42:4,7
62:23
63:14
67:12
67:13
75:9
84:5
**requires**
10:24
62:18
81:21
86:23
**requi...**
9:25
**resch...**
13:25
**rescue**
36:18
37:25
38:4
38:25
**reserve**
103:10
103:25
**resis...**
38:20
**resol...**
4:13
78:21
79:1,5
79:19
80:20
80:21
81:10
81:16
88:15
88:19
**respect**
10:25
38:9
53:7
57:6
57:16
**respe...**
63:6
**respond**
37:11
56:25
94:12
**response**
6:13
110:11
**respo...**
61:23
63:2
**respo...**
54:19
54:20
**respo...**
27:16
**rest**
40:10
103:18
**restr...**
36:13
**restr...**
77:20
**restr...**
35:19
65:20
78:6
86:17
**restr...**
55:17
**result**
7:21
8:17
24:9
37:12
37:13
46:11
76:21
81:3
106:11
**return**
8:2,10
10:15
24:16
25:20
29:14
32:13
32:18
85:9
85:21
86:9
86:17
101:6
**returned**
107:22
**retur...**
52:14
**retur...**
33:7
**reviewed**
35:11
58:25
**Richard**
53:20
**Rick**
2:24
**right**
21:16
44:20
68:1
70:9
71:8
103:11
103:25
**rights**
8:19
**ripe**
48:3
**road**
1:17
36:23
54:10
54:12
55:21
**Robert**
2:8,18
3:4
6:21
21:13
22:4
**roll**
5:10
**Rollin**
2:21
**Ron**
73:25
**Ronald**
2:19
53:24
**rubs**
102:21
**rule**
4:12
4:16
31:12
31:13
31:15
31:16
32:4,5
61:4
61:23
62:14
62:18
63:4,7
63:9
95:25
96:1
98:13
**rules**
62:14
62:24
64:8
64:15
74:4,7
89:23
89:24
90:1
96:3
**ruling**
18:10
**run**
38:16
**running**
53:7
**r-o-o...**
22:6

**S**

**S** 3:12
4:6
21:18
**safely**
10:8
34:24
41:3
**safety**
56:20
**said**
53:14
85:20
85:21
93:14
98:12
100:8
100:9
103:6
**same**
17:20
26:20
74:18
89:16
**sat** 66:7
**save**
40:10
62:7
**saw** 53:3
53:6
90:20
**say** 6:10
19:8
35:4
51:5
54:16
85:17
102:8
104:8
108:4
110:8
**saying**
35:21
84:24
**says**
15:17
16:6
16:19
63:15
71:11
90:19
**schedule**
109:11
109:22
**sched...**
72:6,8
**sched...**
13:23
17:6
109:16
**scope**
32:8
**search**
36:17
38:24
**searches**
38:6
**season**
18:8
**second**
15:16
34:14
44:6
110:5
**Secre...**
19:13
**section**
14:20
15:16
24:2
27:5,8
27:15
28:11
74:4,6
74:11
94:1
94:22
97:19
**sections**
14:17
**Sedlak**
2:22
5:12
5:15
5:15
5:18
5:20
5:24
6:7
13:13
21:16
21:21
66:11
79:11
102:21
110:2
**see** 46:5
47:5
61:6,7
71:14
101:24
110:14
**seeing**
52:23

seeking 39:12 41:6
seem 38:10
seemed 9:7
seems 103:22
seen 45:7 96:8 96:10 96:24 97:1
seize 38:24
selected 63:11
selec... 63:10
self-... 46:22
Senate 4:14 19:5,7 19:16 88:23 88:25
send 69:15 72:20
sends 45:16 45:17
sense 97:23
sent 71:7 72:21 72:23
sentence 39:17
separate 77:7
Septe... 71:3 87:4
sergeant 2:19 53:24 54:1,2 54:4 54:17 60:19 77:18 77:19 77:24 78:4,5 85:13 85:17 85:20 86:5 104:25 105:5 106:23
serge... 55:14
serge... 54:1
series 7:17
serious 16:9 92:1
served 8:16
services 7:14
serving 8:18
session 13:4
set 63:7 64:8 106:12 109:4 109:16 111:16
Seven... 69:6
several 13:20 19:25 53:15 87:21
Seymour 2:24 5:18 5:19 6:5 102:20 109:18 110:3
shall 15:2 16:7 31:18 31:25 62:21 63:13
she 76:21 76:23 76:24 76:24 77:5 77:12 77:17
Sheri... 48:7
shifts 54:9
shooting 84:7
short 17:9 48:7 61:9 88:1 100:16
Short... 111:22
shortly 53:3 103:22
shotgun 41:24
shotguns 37:19 42:6
should 9:2 14:2 15:8 17:14 47:18 66:10 75:10 79:2 81:3 101:21
show 24:21 64:2 74:6
showing 56:13
shows 19:21 39:24
sick 67:18 67:21 67:24 84:15 85:4
sides 21:10
SIG 41:19
signed 19:8 19:11
signi... 10:9 34:25 41:4
Silver 1:17
similar 58:8 86:2
simple 14:19 17:4
since 18:15 21:2 23:9 24:14 54:18 67:5 70:4,8 76:17 79:11 79:24 86:12 101:5 101:18 102:6
single 56:13
sir 62:16 66:17 66:23 86:21 87:14 98:8
sit 67:15
site 19:21
sitting 45:25
situa... 37:6 38:11 38:13 38:15 44:14 45:2 46:3,5 46:6 47:9 47:10 49:17 52:22 83:15 97:10
situa... 32:20 36:21 37:21 49:21 99:6
six 16:6 16:12 68:23 108:16 109:6
size 35:10 55:23
skills 31:24
slot 75:19 99:21
small 63:8
smoke 36:24
snow 36:25
so 10:20 11:4 15:11 16:3 18:4,6 19:14 21:10 21:23 34:3 43:13 43:18 43:19 44:24 47:23 48:20 52:15 52:21 53:4 53:16 54:11 60:8 61:7 64:1,9 70:24 71:3,7 72:9 73:2 73:23 75:19 76:23 77:7 79:7 79:25 81:20 82:6 83:13 86:11 87:15 89:4 90:10 90:19 94:6 94:10 94:18 96:5 98:4 105:4 106:9 106:17 108:6 108:16
solely 75:23
solemnly 21:21
some 9:5 14:9 15:7 18:10 21:1,4 21:6,7 21:9 37:5,8 39:17 43:12 45:1 49:19 52:22 56:9 58:25 62:3 62:21 66:15 78:5 79:8 88:24 90:19 93:10 93:12 95:18 97:12 98:24 99:1 104:14 105:17 107:23 108:23
somebody 16:19 37:12 46:12 51:25 63:4 75:20 97:10
someb... 46:11
someone 20:7 52:3 95:15 97:14 107:21
somet... 47:2 53:5 84:20 106:10 109:16 109:21
sometime 54:16 70:22 89:7
somet... 38:12
somewhat 58:7
son 84:15
soon 74:17
sorry 35:6 58:20 59:2 62:25 71:9
sort 90:19
sought 18:1
sounded 82:3
speak 19:9 83:5 87:19 97:1
special 5:6 56:9
speci... 86:9 86:18 86:20
specific 13:8 37:19 74:6 78:1
speci... 27:5 34:21 36:12 69:12 80:16 84:19 86:13
speci... 85:23
speci... 97:11
specify 50:17
specu... 78:16 78:18 78:19 95:17
specu... 78:17
specu... 44:17 45:1 47:14 95:19 95:22
speed 37:9
speeds 36:21

ESQUIRE
DEPOSITION SERVICES

A RECORD OF EXCELLENCE

Troy 248-244-9700
Lansing 517-337-7337
Grand Rapids 616-456-6300
Detroit 313-961-5560
Ann Arbor 734-769-7808
Kalamazoo 616-552-4438

spell 22:2
spelling 22:5
spend 17:1
spent 70:3 70:10
SPERLING 2:2
spoke 50:23 51:8
spring 52:2
St 2:23 5:5,10 5:22 5:22 5:25 6:8,12 6:14 12:19 19:16 20:17 21:11 21:14 25:7 25:17 26:25 28:18 29:10 30:21 33:13 33:24 34:6 39:5 40:5,7 40:9 40:13 41:12 41:14 42:13 43:11 43:21 43:25 44:4 44:18 47:22 50:2,5 50:9 60:10 61:11 61:15 62:9 64:12 64:16 64:19 64:23 66:3 79:6,9 79:15 80:12 80:22 88:16 88:19 89:8 89:11 89:19 90:10 90:15 90:25 93:6 94:20 96:7 96:13 98:8 98:17 98:21 100:4 100:10 101:9 101:24 102:5 102:10 102:16 103:2 103:8 104:2 104:20 108:1 108:22 109:1 109:4 109:10 109:14 109:20 109:25 110:6 110:10 110:12
staff 31:19
stamp 59:22
stand 17:18 61:13 76:20
standard 63:7
stand... 3:18 3:23 9:19 26:17 27:20 31:7 34:12 39:11 40:25 42:5 65:6
standing 9:14
stand... 94:14 98:6 107:2 107:11
started 11:19 52:6 67:7 88:2 108:16
state 4:10 9:16 11:13 15:7 19:13 22:2 23:19 25:24 26:8 26:16 27:12 35:6 43:5 59:20 71:11 72:9 81:9 91:5 111:1 111:18
stated 50:24 85:11 86:4
state... 6:25 12:20 12:22 28:17 71:16 71:21 71:22 71:25 72:3
state... 32:25
states 14:22 15:21 39:12 39:17
statue 8:25 94:1 96:4
status 15:25 16:1,2 23:8 28:24 73:14 87:18 88:11 93:15
statute 11:1 13:8 13:11 13:17 16:5,6 16:16 16:17 26:8 26:21 26:23 27:14 42:25 43:5 43:17 93:22 94:9 95:23 97:25 98:10 105:20
statutes 14:20 94:6
steno... 45:25
steno... 111:9
step 103:2
steps 20:13
still 43:22 67:21 71:6 72:7
stop 24:12 66:21
stopped 54:14
streams 36:16
street 47:10
stress 37:23
stuff 83:14
stun 8:9 10:22 10:25 19:4,5 19:15 20:1,6 20:9 20:12 33:2,4 35:24 42:17 43:6,6 44:9 44:13 45:8 46:15 47:4,4 48:14 49:3,5 49:9 49:15 49:21 51:3,5 82:15 82:17 82:19 83:14 103:10 103:24 104:9 104:9 104:25 105:13 105:13 105:22 105:25 106:20 106:24 107:5 107:9 107:23
sub 62:22 63:15 63:19
subdue 38:20
subject 12:16
subjects 38:20
submit 15:9 16:16
subpoena 71:5
subse... 42:25 77:6
Sub-Rule 4:16 96:2
succe... 29:19 32:1 84:5
such 11:7 13:21 15:25 36:24
suffered 20:5
suffe... 76:23 76:24 76:25
suffers 24:8,9
suggest 16:23 61:11 83:22 85:2 108:12 108:15
sugge... 82:18 83:20 83:23
sugge... 81:23 83:9
summary 11:22 59:7
summer 13:24
super... 53:23 54:18
super... 2:23 53:22 54:22 73:20
support 6:7,9 110:6
Supreme 11:17
sure 13:18 17:20 19:24 21:1 49:1 67:2 71:24 102:13
surface 45:17
surfaces 36:15
surgery 78:5
surre... 74:12 74:14
surro... 56:22 56:24
suspect 37:25 46:4 47:5
suspects 38:18
suspe... 16:8 73:6 73:10 73:21 73:23 73:24 74:13 87:13 87:15
suspe... 74:16
suspe... 74:13
suspe... 74:5 74:11
sustain 100:10 102:4 102:9
susta... 102:17
swear 21:21
sworn 21:15 21:20 41:17 41:22 55:12 67:21 70:20 70:24 71:13 72:2,5 72:6 111:6
synopsis 90:19
S-a-u... 41:19

T

T 3:12 4:6 21:18
tactics 11:6 31:23 38:21 44:15 47:12 48:13 48:15 57:8 57:18 99:10
tag

A RECORD OF EXCELLENCE
Troy 248-244-9700
Lansing 517-337-7337
Grand Rapids 616-456-6300
Detroit 313-961-5560
Ann Arbor 734-769-7808
Kalamazoo 616-552-4438

Case 2:02-cv-71891-DPH ECF No. 19-4, PageID.240 Filed 10/28/04 Page 35 of 50

52:21
take 17:7 18:7 20:4 30:17 46:11 48:22 49:19 61:2,9 66:7 66:24 67:7
taken 20:7 84:16 111:5
take-... 48:13
taking 46:9 52:23
talk 82:15 86:22 94:6 95:16
talked 86:20 105:25
talking 17:2,6 17:20 52:13 71:2 74:7 87:20 95:9 96:7
talks 16:7 39:15
tasks 10:9 34:25 35:8 38:2 41:4
techn... 97:23
techn... 93:18 97:9
techn... 49:6,7 49:10 49:18 57:18 107:10
telep... 52:14 52:21
tell 21:22 52:9 82:22 86:8 94:23 102:7 111:6
telling 87:14
tells 16:5
tempo... 99:6
ten 50:5 55:14 86:21 103:6 103:21
tend 63:16
tenure 87:22
term 15:20 79:13 79:14 93:16
termi... 14:12 14:12 15:18 16:22 65:25 98:7
termi... 8:13 8:22 9:2 12:5 13:22 16:3 16:14 81:3 81:15 91:14 97:11
termi... 14:15
termi... 9:6 17:12
termi... 73:24
terrain 38:19
test 10:24 32:1 83:7
testi... 21:20 70:16 70:24 93:11
testify 24:4 70:20 106:3
testi... 17:10 62:21 67:11 68:11 68:14 75:7 77:12 81:24 82:2,7 93:14 94:3,5 97:4 98:13 103:10 104:10 105:3 105:5 105:22 106:15 106:18 106:22 107:17 108:5 108:10 108:21 111:5 111:7 111:10
testing 84:3
than 8:7 36:4 44:3 46:8 56:5,6 73:1 77:4 81:23 82:16 85:3 99:15 100:16 101:12 101:22 106:24
Thank 20:16 66:1 93:3 102:24 110:13
that 5:7 6:22 7:13 7:25 8:12 8:23 10:2 10:17 10:19 10:22 12:5 13:6 13:16 14:2,4 14:7 14:10 14:14 14:24 15:3,7 15:14 15:17 15:24 15:25 16:5 16:13 16:18 16:19 16:21 16:24 17:13 17:14 17:23 18:1,6 18:7 18:15 18:16 18:18 18:24 19:3 20:3,9 20:12 20:13 21:5 22:13 23:3 23:21 23:23 23:24 24:7,8 25:2 25:11 26:4,8 26:14 27:3 28:3,7 28:8,9 28:23 28:24 28:25 29:2 29:13 29:16 29:21 30:9 30:11 30:16 31:11 31:15 31:16 31:17 32:3 33:3 33:22 35:8 35:16 35:20 35:21 37:2,6 37:9 37:14 37:21 38:9,9 39:9 39:14 39:21 39:24 40:14 40:18 40:19 41:7,8 42:21 42:24 42:25 43:23 44:6 44:11 44:11 44:12 45:2,4 45:16 45:24 46:4,6 46:12 46:19 47:2,5 47:9 47:22 48:15 48:17 48:21 48:25 49:8 49:12 50:6 50:22 51:2,5 51:14 52:3,5 52:17 52:18 53:5,6 53:11 53:14 53:18 53:19 54:7 54:16 54:22 55:8 55:10 55:10 55:21 57:11 57:16 57:25 58:2,4 58:7 58:11 58:22 59:1,4 59:11 59:11 59:15 59:18 59:19 61:7 61:12 62:7 62:11 62:15 62:18 63:15 63:20 63:22 64:2,3 64:7 64:10 64:13 65:1,5 66:19 67:2 67:11 67:17 67:19 68:1 68:12 68:14 68:15 68:17 69:20 69:24 70:1,2 70:12 70:15 70:16 70:18 70:22 71:3 71:14 71:16 71:21 72:2,4 72:10 72:12 72:14 72:15 72:20 72:23 72:25 73:16 73:16 74:20 75:1,6 75:7 75:16 75:17 75:18 75:20 75:22 75:23 75:23 76:7 76:16 76:25 77:4,6 77:12 77:14 78:2,9 78:14 79:10 79:17 79:23 80:1 80:20 81:3 81:10 81:14 81:17 81:18 81:19 81:25 82:2 82:13 82:18 82:18 83:5 83:10 83:12 83:19 83:19 84:9 84:10 84:14 84:20 84:23 84:24 85:7 85:15 85:17 85:25 85:25 86:2 86:15 86:18 86:23 87:6,8 87:11 87:12 87:13 87:15 88:4,7 89:6 89:17 89:18 89:23 90:14

ESQUIRE™
DEPOSITION SERVICES

A RECORD OF EXCELLENCE
Troy 248-244-9700 | Lansing 517-337-7337 | Grand Rapids 616-456-6300
Detroit 313-961-5560 | Ann Arbor 734-769-7808 | Kalamazoo 616-552-4438

| 91:14 | 105:11 | 8:23 | 16:17 | 24:11 | 32:16 | 44:25 | 52:16 |
|---|---|---|---|---|---|---|---|
| 91:18 | 105:19 | 9:1,3 | 16:22 | 24:13 | 33:3,6 | 45:1 | 52:19 |
| 91:24 | 105:20 | 9:5,6 | 16:23 | 24:25 | 33:8 | 45:15 | 52:20 |
| 91:25 | 106:4 | 9:7,7 | 17:2,4 | 25:7 | 33:13 | 45:16 | 52:22 |
| 92:4,6 | 106:5 | 9:10 | 17:9 | 25:17 | 33:14 | 45:17 | 53:1,6 |
| 92:8 | 106:6 | 9:16 | 17:11 | 25:24 | 33:16 | 45:18 | 53:9 |
| 92:11 | 106:7 | 9:20 | 17:11 | 25:24 | 34:18 | 45:24 | 53:14 |
| 92:18 | 106:8 | 10:14 | 17:15 | 26:1,3 | 34:19 | 45:25 | 53:19 |
| 92:21 | 106:10 | 10:16 | 17:20 | 26:8 | 34:19 | 46:6,7 | 53:19 |
| 92:22 | 106:11 | 10:16 | 17:23 | 26:10 | 34:19 | 46:15 | 53:20 |
| 93:10 | 107:3 | 10:17 | 17:25 | 26:15 | 34:20 | 47:3,4 | 53:20 |
| 94:4,5 | 107:4 | 11:7,8 | 18:1,2 | 26:16 | 34:21 | 47:5 | 53:21 |
| 94:10 | 107:6 | 11:16 | 18:4,5 | 26:18 | 35:2,5 | 47:10 | 53:21 |
| 94:18 | 107:7 | 11:19 | 18:5,9 | 26:20 | 35:6 | 47:11 | 53:22 |
| 95:2,4 | 107:11 | 11:19 | 18:11 | 26:20 | 35:19 | 47:14 | 53:25 |
| 95:13 | 108:2 | 11:23 | 18:12 | 26:23 | 35:20 | 47:23 | 53:25 |
| 95:15 | 108:2 | 11:23 | 18:14 | 26:23 | 35:23 | 47:24 | 54:9 |
| 95:16 | 108:6 | 11:24 | 19:3,7 | 26:25 | 36:5,7 | 47:25 | 54:14 |
| 95:19 | 108:9 | 11;25 | 19:10 | 27:5,9 | 36:7 | 48:3,6 | 55:1,6 |
| 96:1,5 | 108:10 | 11:25 | 19:13 | 27:11 | 36:20 | 48:7,8 | 55:9 |
| 96:8 | 108:11 | 12:2,2 | 19:15 | 27:12 | 37:13 | 48:10 | 55:13 |
| 96:10 | 108:21 | 12:4,4 | 19:15 | 27:12 | 37:21 | 48:12 | 55:16 |
| 96:11 | 109:1 | 12:6,7 | 19:19 | 27:13 | 39:4 | 48:17 | 55:19 |
| 96:16 | 109:3 | 12:13 | 19:21 | 27:14 | 39:11 | 48:18 | 55:21 |
| 97:3 | 109:17 | 12:14 | 19:21 | 27:17 | 39:18 | 48:19 | 55:23 |
| 97:13 | 109:21 | 13:4,6 | 19:25 | 27:19 | 39:24 | 48:19 | 55:23 |
| 97:17 | 109:23 | 13:6 | 20:1,2 | 27:22 | 40:1,2 | 48:21 | 56:6,8 |
| 97:18 | 111:11 | 13:11 | 20:3 | 28:10 | 40:10 | 48:22 | 56:16 |
| 97:21 | 111:13 | 13:14 | 20:10 | 28:11 | 40:11 | 48:23 | 56:17 |
| 98:3 | **the** 5:6 | 13:17 | 20:11 | 28:12 | 40:14 | 48:24 | 56:18 |
| 98:19 | 5:7,8 | 13:22 | 20:13 | 28:14 | 40:17 | 48:25 | 56:19 |
| 99:3,4 | 5:10 | 13:24 | 20:15 | 28:18 | 40:18 | 49:2,2 | 56:20 |
| 99:17 | 6:1,1 | 13:25 | 20:19 | 28:20 | 40:18 | 49:3,5 | 56:21 |
| 99:23 | 6:1,3 | 14:1,2 | 20:25 | 28:23 | 40:21 | 49:7 | 56:22 |
| 100:3 | 6:6,10 | 14:3,4 | 21:2,3 | 29:4 | 40:23 | 49:14 | 56:24 |
| 100:4 | 6:15 | 14:5,7 | 21:4,6 | 29:10 | 40:24 | 49:15 | 57:5 |
| 100:10 | 6:20 | 14:11 | 21:7 | 29:13 | 41:2 | 49:15 | 57:11 |
| 100:22 | 6:22 | 14:11 | 21:10 | 29:15 | 41:12 | 49:19 | 57:12 |
| 100:23 | 6:23 | 14:12 | 21:22 | 29:17 | 41:22 | 49:21 | 57:13 |
| 101:1 | 7:1,9 | 14:14 | 21:22 | 29:18 | 42:3,4 | 49:25 | 57:14 |
| 101:7 | 7:14 | 14:18 | 21:24 | 29:18 | 42:7,7 | 50:17 | 57:25 |
| 101:8 | 7:17 | 14:19 | 22:2,5 | 29:20 | 42:21 | 50:23 | 58:1,3 |
| 101:10 | 7:19 | 14:23 | 22:7,8 | 29:22 | 42:21 | 50:25 | 58:3,6 |
| 101:15 | 7:20 | 15:9 | 22:15 | 30:1,2 | 43:1,3 | 51:2,3 | 58:9,9 |
| 101:15 | 7:21 | 15:11 | 22:20 | 30:7 | 43:5,5 | 51:5 | 58:11 |
| 101:16 | 7:23 | 15:16 | 22:24 | 30:22 | 43:7,7 | 51:11 | 58:12 |
| 101:16 | 7:25 | 15:16 | 23:3,5 | 30:22 | 43:13 | 51:16 | 58:14 |
| 101:19 | 8:1,11 | 15:20 | 23:8 | 31:19 | 43:16 | 51:19 | 58:25 |
| 101:23 | 8:11 | 15:24 | 23:18 | 31:19 | 43:20 | 51:25 | 59:3,3 |
| 102:7 | 8:14 | 16:4,4 | 23:18 | 31:20 | 44:3,7 | 52:2,4 | 59:6,7 |
| 102:22 | 8:15 | 16:6 | 23:19 | 31:20 | 44:18 | 52:5,6 | 59:9 |
| 103:11 | 8:16 | 16:10 | 24:1,4 | 32:1,3 | 44:19 | 52:6,9 | 59:14 |
| 104:1 | 8:19 | 16:12 | 24:6,7 | 32:6,9 | 44:21 | 52:11 | 59:22 |
| 104:16 | 8:21 | 16:16 | 24:9 | 32:12 | 44:23 | 52:12 | 59:23 |
| 105:1 | 8:22 | 16:17 | 24:10 | 32:14 | 44:23 | 52:14 | 59:23 |

ESQUIRE™
DEPOSITION SERVICES

A RECORD OF EXCELLENCE

Troy 248-244-9700
Lansing 517-337-7337
Grand Rapids 616-456-6300
Detroit 313-961-5560
Ann Arbor 734-769-7808
Kalamazoo 616-552-4438


59:24
59:25
60:2,2
60:3,4
60:8
60:10
60:12
60:14
60:15
60:18
60:20
60:23
60:23
61:2,3
61:15
61:23
62:3,4
62:7
62:19
62:20
62:22
62:22
62:24
63:3,3
63:4,5
63:6,6
63:12
63:13
63:13
63:16
63:16
63:18
63:19
63:19
63:21
63:23
63:24
63:24
63:25
64:1
64:10
64:20
64:20
65:6
65:11
65:13
65:16
65:20
66:6,9
66:21
67:4
67:11
67:12
68:15
69:20
70:4
70:16
70:17
70:21
70:24
70:25
71:4,7
71:10
71:23
71:25
72:9
72:14
72:17
73:7
73:18
73:20
73:24
74:4,6
74:13
74:14
74:16
74:16
74:17
74:18
74:23
75:7,8
75:9
75:12
75:15
75:19
76:4
76:12
77:2,7
77:13
77:20
77:21
77:21
78:8
78:12
78:20
78:21
79:4
79:11
79:18
79:19
79:24
80:5,8
80:9
80:11
80:16
80:17
80:20
80:21
81:2,6
81:7,8
81:9
81:15
81:18
82:1,6
82:15
82:17
82:17
83:16
83:16
83:17
83:17
83:19
84:3,5
84:6
84:21
84:23
85:4
85:10
85:14
85:22
85:23
86:3,6
86:7,8
86:14
86:14
86:22
86:23
86:25
87:1,5
87:9
87:11
87:17
87:18
87:22
87:22
88:4,7
88:9
88:11
88:14
88:19
88:21
88:22
88:25
89:2,3
89:5
89:11
89:12
89:16
89:23
89:23
89:24
89:24
90:1,1
90:7,8
90:9
90:12
90:13
90:16
90:17
90:18
90:21
90:24
91:4,5
91:5,6
91:7
91:12
91:15
91:16
91:17
91:18
91:19
91:24
92:1,4
92:22
92:23
93:13
93:18
93:21
93:21
93:22
93:23
93:25
94:1,8
94:13
94:14
94:16
95:15
96:2,4
96:22
97:4,5
97:5,9
97:11
97:14
97:15
97:19
97:21
97:22
97:22
97:23
97:25
98:1,4
98:5,6
98:22
99:2,5
99:14
99:17
100:1
100:8
100:16
100:16
100:23
101:9
101:16
101:18
101:20
101:24
102:1
102:16
103:5
103:9
103:10
103:10
103:14
103:14
103:20
103:22
103:24
103:24
103:25
104:3
104:5
104:6
104:7
104:9
104:11
104:18
104:20
104:25
105:1
105:2
105:3
105:8
105:13
105:13
105:20
105:20
105:22
105:25
105:25
106:4
106:13
106:18
106:18
106:19
106:19
106:21
106:24
107:2
107:3
107:4
107:5
107:6
107:8
107:9
107:9
107:11
107:12
107:15
107:19
107:20
108:2
108:5
108:8
108:8
108:12
108:20
108:21
108:23
109:14
109:15
109:17
109:17
110:7
111:4
111:5
111:6
111:6
111:8
111:8
111:10
111:12
111:14
**their**
18:9
30:25
46:21
55:4
63:23
72:11
72:16
95:4
95:16
97:24
99:18
100:23
106:6
111:12
**them**
12:15
15:3
16:16
20:8
29:5
44:10
54:23
57:4
64:3
72:18
73:19
87:24
90:6
90:16
**thems...**
46:22
49:14
64:6
**then**
7:11
13:25
16:4
37:13
73:23
77:6
79:12
90:15
93:24
106:7
**therapy**
84:22
84:24
**there**
7:16
9:5
10:2
11:7
11:15
12:17
13:17
13:20
14:9,9
14:14
14:24
15:9
15:18
16:18
16:25
17:13
17:22
18:2
18:15
18:19
19:15
20:6
20:23
21:1,4
21:9
26:22
28:22
29:13
30:11
30:16
32:16
33:3
33:12
36:6
37:17
38:17
40:23
42:25
43:12
46:8
46:15
48:8
49:20
53:4,9
53:23
54:13
55:1
56:2,2
56:5,5
56:9
56:25
56:25
57:25
58:7
58:22
59:7
59:14
59:21
61:4
63:21
64:16
68:12
76:17
78:14
80:22
81:23
83:9
87:21
88:16
89:8
90:11
90:19
93:12
97:8
97:12
98:7
101:11
101:19
105:6
105:24
106:17
108:7
109:15
**there...**
53:3
74:17
103:22
**there...**
7:23

ESQUIRE
DEPOSITION SERVICES

A RECORD OF EXCELLENCE

Troy 248-244-9700
Lansing 517-337-7337
Grand Rapids 616-456-6300
Detroit 313-961-5560
Ann Arbor 734-769-7808
Kalamazoo 616-552-4438




9:23 43:9 45:3 60:24 81:21

**these** 10:5 10:11 10:14 12:10 12:14 35:2 35:11 35:13 35:17 40:3 40:18 42:7 53:11 60:22 61:18 65:23 89:11 90:8 107:18

**they** 13:10 17:2,3 18:10 32:6 35:4 35:15 40:21 41:8 41:19 41:19 45:10 45:12 45:18 45:24 46:22 48:20 49:14 50:20 52:19 52:21 54:23 56:10 64:2,6 65:3,6 72:11 72:11 72:20 72:20 72:23 73:2,3 76:13 76:15 95:15 97:16 97:18 97:23 97:23 99:8 99:12 101:13 101:14 102:15 105:8 106:1 106:1 106:5 106:14

**thing** 14:23 84:21

**things** 40:18 81:11 89:5 108:23

**think** 7:17 15:8 37:8 43:16 47:15 47:18 49:8 60:4 62:6,7 64:8 77:2 81:23 82:16 86:3,7 90:1 91:2 93:22 96:11 97:2,3 97:12 98:4 103:6 103:19 104:11 105:16 105:19 105:22 106:21 108:8

**this** 5:5 6:17 6:23 7:5 8:23 9:9,10 9:23 11:16 13:3 13:22 13:23 17:7 18:8 19:1 19:24 20:18 20:19 26:6 27:7 28:4 31:4 34:18 35:3,4 37:17 38:17 39:4,8 39:12 39:15 39:20 39:24 39:24 40:2 40:17 40:22 40:23 40:24 42:22 42:23 42:24 43:15 43:20 47:15 47:16 50:11 50:12 50:17 51:4,9 53:1 53:11 57:21 58:2,6 60:1,6 61:6 62:2 62:12 63:9 64:11 66:7 71:19 75:4 79:2 80:18 80:20 81:4 83:13 83:15 89:20 90:20 91:13 93:2 93:22 93:24 94:3,7 94:13 95:16 96:12 96:20 98:10 98:21 100:11 100:13 101:10 101:25 102:1 103:13 103:19 103:20 104:5 104:13 106:9 106:12 107:24 108:1 108:9 108:12 108:15 109:5 110:1 111:17

**Thomas** 2:17

**those** 6:12 8:3 10:21 15:10 16:12 16:15 18:25 21:8 27:22 30:14 32:4 36:11 48:14 49:21 51:22 52:1 53:15 57:10 58:5 64:4,5 64:14 67:14 67:14 69:13 69:16 69:19 69:23 75:10 75:12 78:14 88:10 95:11 99:5

**thought** 52:21 66:12 86:4 109:8

**threat** 56:19 56:19 56:21

**three** 8:16 13:5 24:1 50:10 67:25 108:18

**through** 7:12 8:17 12:15 14:20 30:8 36:15 46:13 50:6 57:15 62:4 64:7 95:23 105:20

**tieing** 98:4

**ties** 96:3

**time** 1:15 5:5 7:13 9:20 9:23 12:15 17:1 18:15 19:2 20:19 21:9 23:4 23:13 24:11 28:12 37:8 42:24 43:15 43:20 48:8 51:6 52:5 53:6 53:20 53:22 54:13 54:21 56:8 58:15 61:6 62:8 67:18 67:19 70:3 70:10 70:16 70:24 71:2 73:16 75:23 76:13 77:12 77:25 78:1,2 84:14 84:15 84:15 84:25 85:4,4 87:13 88:1 94:7 95:4 100:11 100:13 100:16 100:18 100:23 101:7 102:1 102:22 103:13 104:5 104:15 105:3 106:9 107:24 107:25 108:12 108:23 110:1

**times** 46:15 49:13 56:2 75:9

**Tina** 1:19 111:21

**Title** 14:20

**to** 5:6,8 6:3,5 6:8,18 6:23 6:25 7:1,22 7:23 7:25 8:2,2 8:3,9 8:10 8:14 9:2,8 9:8,12 9:13 9:15 9:17 9:18 9:20 9:24 9:25 10:4,5 10:6,8 10:11 10:13 10:15 10:15 10:15 10:20 10:20 10:21 10:22 10:22 10:24 10:25 11:4,5 11:10 11:10 11:13 11:14 11:15 11:20 11:20 11:24 12:1,8 12:12 12:13 12:14 12:16 13:14 14:4 14:17 14:18 14:22 15:2,3 15:4,6 15:9 15:11 15:15 15:18 15:18 16:1,1 16:13 16:13 16:15 16:15 16:18 16:19 16:20 16:22 17:20 17:24 17:25 17:25 18:3,6 18:7 18:10 18:14

ESQUIRE
DEPOSITION SERVICES

A RECORD OF EXCELLENCE

Troy 248-244-9700
Lansing 517-337-7337
Grand Rapids 616-456-6300
Detroit 313-961-5560
Ann Arbor 734-769-7808
Kalamazoo 616-552-4438

| 18:14 | 32:13 | 45:18 | 56:12 | 67:13 | 82:19 | 93:23 | 103:18 |
|---|---|---|---|---|---|---|---|
| 18:21 | 32:13 | 45:19 | 56:12 | 67:17 | 82:19 | 93:24 | 103:19 |
| 18:22 | 32:18 | 46:3,4 | 56:16 | 68:15 | 83:1,2 | 94:2,4 | 103:20 |
| 19:3,4 | 32:18 | 46:4,8 | 56:19 | 69:15 | 83:3,5 | 94:13 | 103:21 |
| 19:6,8 | 32:19 | 46:11 | 56:21 | 69:25 | 83:6 | 94:18 | 103:25 |
| 19:10 | 32:21 | 46:16 | 56:25 | 70:20 | 83:14 | 94:21 | 103:25 |
| 19:19 | 32:24 | 46:19 | 57:3,3 | 71:1,7 | 83:15 | 94:24 | 104:1 |
| 19:24 | 32:24 | 46:21 | 57:5,6 | 71:14 | 83:20 | 94:25 | 104:3 |
| 20:2,2 | 33:1,6 | 46:25 | 57:8,9 | 71:17 | 83:23 | 95:15 | 104:5 |
| 20:7,8 | 33:12 | 47:3 | 57:10 | 72:18 | 84:2,7 | 95:16 | 104:11 |
| 20:8,9 | 33:25 | 47:11 | 57:16 | 72:21 | 84:8 | 95:17 | 104:13 |
| 20:10 | 34:9 | 47:14 | 57:17 | 72:23 | 84:14 | 95:18 | 104:23 |
| 20:12 | 34:22 | 47:18 | 57:22 | 73:1 | 84:16 | 96:6 | 104:24 |
| 20:17 | 34:24 | 47:19 | 57:25 | 73:11 | 84:16 | 96:11 | 105:1 |
| 20:21 | 35:4,8 | 47:23 | 58:4,5 | 74:2,3 | 84:16 | 96:13 | 105:1 |
| 21:3,8 | 35:17 | 48:4 | 58:6,9 | 74:6 | 84:22 | 96:16 | 105:4 |
| 21:10 | 35:19 | 48:10 | 58:9 | 74:10 | 84:25 | 96:20 | 105:8 |
| 21:10 | 35:21 | 48:10 | 59:17 | 74:12 | 85:2,2 | 96:25 | 105:8 |
| 21:21 | 36:17 | 48:12 | 59:18 | 74:16 | 85:7,9 | 97:1,6 | 105:11 |
| 24:1 | 37:5 | 48:12 | 59:25 | 74:16 | 85:9 | 97:8 | 105:14 |
| 24:10 | 37:10 | 48:20 | 60:1,4 | 74:18 | 85:11 | 97:10 | 105:17 |
| 24:12 | 37:11 | 48:22 | 60:4,7 | 74:18 | 85:13 | 97:12 | 106:3 |
| 24:16 | 38:9 | 48:23 | 60:20 | 74:21 | 85:15 | 97:14 | 106:4 |
| 25:12 | 38:10 | 48:23 | 60:20 | 74:22 | 85:17 | 97:16 | 106:5 |
| 25:20 | 38:16 | 49:1,2 | 60:21 | 75:1,2 | 85:18 | 97:17 | 106:13 |
| 25:20 | 38:16 | 49:5,7 | 60:22 | 75:4,6 | 85:20 | 97:21 | 106:13 |
| 26:10 | 38:23 | 49:13 | 61:5,6 | 75:8 | 85:21 | 98:2,4 | 106:14 |
| 26:11 | 38:24 | 49:13 | 61:7 | 75:10 | 85:21 | 98:6,7 | 106:16 |
| 26:23 | 38:24 | 49:20 | 61:11 | 75:12 | 86:1,3 | 98:17 | 107:5 |
| 27:2,2 | 39:3,8 | 50:3,8 | 61:19 | 75:14 | 86:12 | 98:20 | 107:10 |
| 27:11 | 39:18 | 50:20 | 61:21 | 75:17 | 86:15 | 99:9 | 107:13 |
| 27:17 | 39:20 | 50:23 | 61:23 | 75:18 | 86:17 | 99:14 | 107:13 |
| 28:4,9 | 39:22 | 50:25 | 62:4 | 75:23 | 86:17 | 99:17 | 107:14 |
| 28:20 | 39:23 | 51:2,3 | 63:2,4 | 76:9 | 86:20 | 100:3 | 107:18 |
| 28:23 | 40:11 | 51:11 | 63:4,5 | 76:25 | 86:22 | 100:4 | 107:20 |
| 29:4,5 | 40:12 | 51:14 | 63:7 | 77:5 | 86:24 | 100:12 | 107:21 |
| 29:13 | 40:22 | 51:22 | 63:11 | 77:10 | 86:24 | 100:19 | 107:22 |
| 29:14 | 40:22 | 51:25 | 63:12 | 77:15 | 87:8 | 100:21 | 107:24 |
| 29:14 | 40:25 | 52:2 | 63:16 | 78:7 | 87:10 | 101:6 | 108:4 |
| 29:14 | 41:3 | 52:13 | 64:1,2 | 78:15 | 87:22 | 101:6 | 108:5 |
| 29:19 | 41:21 | 52:19 | 64:4,9 | 78:21 | 88:19 | 101:12 | 108:9 |
| 29:21 | 42:3 | 52:22 | 64:10 | 79:23 | 89:1,2 | 101:17 | 108:10 |
| 29:21 | 42:17 | 52:24 | 64:12 | 80:4,5 | 89:3,9 | 101:20 | 108:15 |
| 30:4,8 | 42:20 | 53:7,9 | 64:14 | 80:7,8 | 89:11 | 101:21 | 109:5 |
| 30:11 | 42:25 | 53:10 | 65:3,4 | 81:11 | 89:12 | 101:22 | 109:5 |
| 30:12 | 43:3,5 | 53:11 | 65:6,9 | 81:12 | 89:16 | 102:1 | 109:11 |
| 30:17 | 43:6 | 53:19 | 65:12 | 81:17 | 89:24 | 102:3 | 109:17 |
| 30:17 | 43:16 | 53:21 | 65:19 | 81:20 | 89:25 | 102:7 | 109:18 |
| 30:20 | 43:17 | 53:21 | 65:20 | 81:20 | 90:1,2 | 102:8 | 109:20 |
| 30:24 | 43:18 | 54:3 | 66:4,7 | 81:21 | 90:25 | 102:9 | 110:2 |
| 30:24 | 43:19 | 54:13 | 66:8 | 82:1,8 | 91:6 | 103:6 | 110:3 |
| 30:24 | 44:13 | 54:21 | 66:21 | 82:9 | 91:16 | 103:8 | 111:6 |
| 31:8 | 44:25 | 55:24 | 66:25 | 82:10 | 91:18 | 103:11 | 111:7 |
| 31:19 | 45:4 | 56:10 | 66:25 | 82:10 | 91:20 | 103:11 | **today** |
| 32:1 | 45:17 | 56:11 | 67:2 | 82:10 | 93:6 | 103:14 | 13:7 |

14:8
15:10
17:4
18:13
19:9
67:15
70:14
83:7
91:12
102:12
**together**
18:6
56:8
**told**
73:9
86:13
**tomorrow**
89:7
**tonight**
13:25
64:21
89:17
104:13
108:7
108:13
108:14
108:23
108:25
109:9
**tonig...**
6:15
**too**
14:23
43:12
77:24
102:11
**top**
59:23
60:14
90:9
**touch**
9:13
**touching**
38:7
**township**
1:6,16
2:21
2:22
2:24
2:25
4:13
7:1,7
8:14
8:15
8:23
9:10
11:19
13:3
13:14
14:3,6
14:12
15:7
16:22
20:2
20:20
22:8
22:16
26:1,3
33:9
33:17
48:5,8
57:2
57:13
57:15
58:2
60:6
70:17
70:21
70:25
73:18
73:20
75:19
78:20
79:19
80:10
80:11
81:8,9
81:15
88:14
89:22
89:23
92:23
106:19
107:19
**trade...**
49:9
**tradi...**
46:13
**traffic**
36:23
37:10
**trainee**
63:6
**training**
13:4
20:5
23:7
27:21
28:12
29:4
29:15
29:20
30:7,9
30:25
31:21
32:2,7
44:4
62:20
**trans...**
111:9
**trans...**
21:3
111:10
**Treas...**
2:24
**trick**
80:25
**tried**
18:3
**trouble**
78:17
**true**
71:16
71:21
71:21
72:3
105:11
111:9
**trustee**
2:21
2:24
2:25
13:15
**trustees**
12:14
**truth**
21:22
21:22
21:23
111:6
**truth...**
82:12
**try**
14:18
38:15
38:16
45:5
60:5
78:18
109:5
109:20
**trying**
37:10
106:13
106:14
**turn**
6:17
24:1
73:12
73:22
74:1
74:22
87:8
**turned**
87:3
**Twelve**
68:25
**Twenty**
69:10
**twisting**
8:6
32:23
36:2
**two** 17:8
24:19
25:8
45:13
45:14
48:8
52:16
53:23
55:14
56:7,8
56:11
68:19
72:7
77:7
87:24
88:11
108:13
**two-t...**
27:5
**tying**
40:2
**type**
13:7
18:25
35:10
37:9
45:4
45:13
45:16
83:17
92:19
101:16
**typic...**
45:19
63:2

**U**

**U** 1:8
**Ulrich**
80:10
**unable**
14:4
**unapp...**
4:15
90:8
**under**
6:23
8:19
8:21
9:6
11:1
11:12
11:16
11:17
13:7
14:11
14:14
15:11
16:23
17:22
17:23
17:24
27:15
31:8
32:6
35:22
37:5
37:22
71:5
74:11
76:16
76:23
91:13
93:21
95:11
96:2
107:15
**under...**
12:2
60:23
**under...**
63:20
**under...**
71:18
80:14
80:17
81:2
83:19
85:1
87:21
**under...**
68:11
95:2
**undue**
60:17
65:19
**unfam...**
38:19
**Unfor...**
56:4
**uniform**
54:10
**uniforms**
73:12
74:22
**union**
87:5
87:10
87:11
87:17
87:19
88:7,9
**unions**
87:21
88:11
**unique**
13:7
**Unit**
31:6
**unless**
27:14
60:1
86:16
103:21
**unlikely**
103:22
**unnec...**
35:25
**unpub...**
60:5
**unsafe**
36:23
**until**
13:6
18:13
23:13
70:7
86:9
86:25
104:14
**up** 20:11
50:6
52:12
56:10
56:13
93:16
94:4,5
96:6
102:6
104:9
106:10
109:5
**upon**
32:12
33:6
35:5
44:11
52:23
57:11
65:11
68:15
81:18
**us** 13:17
16:5
21:8
53:5
81:21
97:4
106:4
106:5
**use**
10:21
10:22
10:25
20:8
37:21
38:23
42:17
44:13
48:12
48:14
48:20
48:23
49:2
49:15
49:21
60:21
73:24
82:9
82:19
84:14
84:25
85:3
107:5
107:9
**used**
49:3
107:9
**using**
36:13
38:20
44:14
48:11
49:5,9
107:22
**utili...**
47:4
**utilize**
46:25
**utili...**
46:13
**U-l-r...**
80:10
**U.S** 8:16

**V**

**V** 31:6
39:6
**vacation**
84:15
85:4
**variety**
37:20
**various**
81:25
**vehicle**
36:19
37:3
56:12
**vehicles**
37:24
56:13
56:13
**verbally**
87:12
**versions**
45:13
**very**
20:16
38:14
45:24
93:3
107:11
**veteran**
8:17
13:21
15:18
16:3,7
**veterans**
1:4
6:23
8:19
9:7
13:14

ESQUIRE
DEPOSITION SERVICES

A RECORD OF EXCELLENCE

Troy 248-244-9700
Lansing 517-337-7337
Grand Rapids 616-456-6300
Detroit 313-961-5560
Ann Arbor 734-769-7808
Kalamazoo 616-552-4438

14:11 14:15 14:18 14:24 15:11 15:16 15:24 15:25 16:23 17:11 58:3 81:4 86:23 86:24 86:25 91:4,8 91:16 97:9 97:20 105:14 107:15
**Vater...** 96:12
**victim** 47:6
**victims** 48:18
**violated** 80:20 80:21
**violator** 37:11
**virtu...** 20:9 20:13 70:10
**void** 95:5
**voided** 95:5
**Voir** 39:3
**Voire** 3:7
**vs** 3:14

**W**

**waiting** 104:14
**waiver** 29:15 29:20 30:7 30:25 32:1,6 62:19
**Walter** 53:20 54:1 54:17 77:18 77:19
**Walter's** 54:7
**want** 6:25 9:13 17:20 19:8 21:10 48:22 49:1 57:22 58:5 59:17 61:6,7 61:21 61:22 62:4 67:2 71:7 76:25 80:4 89:16 89:17 98:17 99:9 99:17 102:9 103:25 105:8 107:25
**wanted** 33:1 84:22 95:15 107:5
**wants** 32:19 32:21 105:1
**war** 8:18
**was** 7:6 7:12 7:16 7:18 7:20 7:23 8:17 8:25 10:1 10:14 11:20 12:3 13:4,5 17:3,3 17:16 18:2,6 18:12 18:18 19:7 19:10 19:12 19:14 20:1,4 20:6 20:11 20:23 21:1 21:19 21:20 22:20 23:3,6 24:11 24:15 24:17 27:25 28:1,5 33:25 35:4 40:24 45:13 47:1 50:5 50:14 50:18 50:24 50:24 51:25 52:3,7 52:9 52:18 52:23 53:1,4 53:9 53:19 54:7 54:11 54:16 54:19 57:11 58:16 58:18 58:22 59:3,6 59:7 59:11 59:12 59:14 59:17 61:4 61:11 64:8 65:5 66:7,7 67:3 67:18 67:23 68:11 68:14 70:4 70:17 70:24 71:3 71:13 72:2,4 72:10 72:10 72:21 72:25 73:6,9 73:14 73:23 75:7 75:23 76:10 76:21 76:23 76:24 76:24 77:4,5 77:18 77:19 77:20 77:20 77:23 78:2,3 78:9 78:11 78:12 78:24 79:10 80:18 82:19 83:9 83:20 83:23 83:24 84:15 84:18 84:21 85:4 86:1,4 86:10 86:16 86:18 86:19 86:21 87:5 87:11 87:12 87:15 88:1,4 88:7 89:3,4 89:16 90:19 91:16 91:19 91:24 91:25 92:6,9 92:12 93:11 93:15 93:15 95:16 96:8 101:5 101:11 101:16 101:19 101:20 103:18 103:20 105:16 105:19 105:20 105:24 106:5 107:3 107:4 107:7 107:8 108:4 111:5 111:6 111:7
**Washt...** 111:2 111:18 111:23
**wasn't** 19:23 19:24 53:3 70:20 83:22 86:25
**way** 7:5 14:23 16:21 27:6 35:3 44:7 47:25 52:4 80:23 108:23
**we** 5:5 5:25 6:8,17 12:10 13:16 13:18 14:23 15:11 15:22 15:23 17:1,6 17:8,8 17:20 19:9 20:19 21:1,2 25:7 25:17 26:25 28:20 29:10 33:22 40:1 40:13 40:14 41:12 43:25 44:18 45:2 46:10 47:17 48:21 48:25 50:6 52:15 53:4 56:23 57:9 58:3 60:1 60:10 60:12 61:9 61:15 61:19 62:13 62:15 62:20 65:25 66:6,8 66:11 66:16 66:16 79:2,6 81:8 81:19 81:20 81:24 82:1,7 82:16 82:16 83:13 89:13 89:19 90:15 90:25 91:2 94:20 94:21 95:9 96:6,8 98:21 98:22 100:10 101:15 102:10 102:19 103:6 103:6 103:8 103:19 103:21 103:23 104:2 104:12 105:22 106:7 106:7 107:6 107:10 107:24 107:25 108:2 108:5 108:6 108:7 108:11 108:12 108:13 108:16 108:16 108:19 108:20 108:22 108:24 109:4 109:8 109:11 109:16 109:20 109:25 110:14
**weapon** 45:14 45:16
**weapons** 38:7 38:22 41:18 83:17
**weather** 56:9
**web** 19:21
**Wedne...** 1:14 5:2 109:19
**week** 19:25 42:22 108:14
**weeks** 108:13
**well** 18:18 42:5 54:17 87:21 89:19 95:21 96:25 101:18 104:10 105:12 106:21 107:20
**went** 6:22 35:4

A RECORD OF EXCELLENCE

Troy 248-244-9700
Lansing 517-337-7337
Grand Rapids 616-456-6300
Detroit 313-961-5560
Ann Arbor 734-769-7808
Kalamazoo 616-552-4438

53:21
85:8
86:13
**were**
7:21
8:3
13:10
17:13
17:13
18:6
23:16
23:17
24:5
28:4
29:14
32:3
37:17
40:1,3
46:3
47:3
48:8
50:20
52:18
52:19
52:21
53:23
56:15
57:17
65:1
66:8
67:21
67:24
68:12
72:11
76:16
79:8
81:2
85:23
93:10
94:5
98:23
99:5,5
103:6
103:8
103:16
103:19
103:21
**what**
12:11
15:4
15:14
16:4
17:2,2
22:7
23:3,8
23:13
24:4
24:21
24:24
25:10
26:13
28:7
29:1
29:25
30:14
31:2
42:1,3
42:21
45:10
45:12
45:22
50:9
50:20
50:24
51:14
52:9
58:10
59:3,6
59:17
60:4
73:7
74:20
76:10
78:6
79:1
80:14
81:11
81:13
82:3
83:17
86:23
87:7
95:12
95:13
95:18
95:21
96:8
101:4
102:14
104:7
106:1
106:13
106:15
106:16
108:11
**whatever**
17:8
48:14
96:16
98:10
**when**
15:3
17:6
19:21
22:20
22:23
23:6
46:20
46:22
46:24
49:9
51:25
53:1
53:11
54:23
56:2,5
56:5
67:7
71;7
72:9
72:11
76:8
83:24
84:11
87:19
88:1
89:3,4
89:5
97:10
102:21
108:17
**where**
21:1
35:21
45:14
46:5
47:9
48:4
48:11
48:12
49:3,4
49:20
55:19
56:10
56:24
61:24
**whereof**
111:16
**wherever**
47:10
**whether**
14:11
15:19
17:7
30:8
37:10
40:16
58:14
59:11
94:16
97:8
97:18
98:6
100:18
107:13
107:21
108:7
**which**
8:4,7
11:19
13:8
15:1
15:13
18:20
18:21
19:6
19:21
27:12
28:12
30:4
38:2,6
40:8
45:14
58:8
58:20
62:25
63:16
63:18
63:24
67:19
68:7
71:1
80:12
88:8
88:14
88:22
89:1
93:21
94:3
94:23
96:2,3
97:16
101:15
103:22
106:15
108:13
**while**
11:12
36:22
37:22
38:4
38:21
58:16
67:21
84:22
93:11
93:15
104:12
**who** 7:6
13:2
15:10
17:3,3
20:7
20:11
26:10
27:16
47:16
55:1
57:1,2
57:3
62:19
63:4
74:16
80:6,9
80:10
81:2
83:17
85:11
87:19
95:10
98:24
98:25
99:1,8
**whole**
14:23
21:22
**whose**
111:4
**why**
23:17
25:22
34:19
49:12
**wide**
35:6
**will** 5:5
7:1,3
12:10
12:13
12:21
14:23
15:20
16:12
17:9
25:17
26:25
28:20
29:10
33:14
34:6
40:13
40:14
43:14
43:25
60:12
61:21
64:7
64:10
64:19
64:23
74:14
74:17
89:4
90:15
94:20
94:21
97:4
98:21
98:22
100:10
102:8
104:2
105:5
105:6
107:25
108:6
109:7
109:13
109:20
109:21
109:25
110:14
**willful**
16:9
92:1
**William**
2:23
2:25
**willing**
18:13
104:13
**wish**
66:4
93:6
100:12
**with** 8:2
9:4,10
10:9
10:16
10:25
13:10
13:17
14:6
15:20
18:25
19:3
19:13
20:6,8
22:7
22:15
22:18
23:8
26:6
29:16
29:21
30:15
30:20
32:14
32:20
33:16
34:25
36:5
38:9
38:16
39:20
41:4
44:9
45:2
47:22
49:4
50:23
51:4,8
52:13
53:7
54:24
56:23
57:6,7
57:10
57:16
58:2,4
60:6
61:7
62:11
65:20
67:18
70:3
70:10
73:18
73:20
73:25
74:2,3
74:4
76:6
78:20
78:21
78:21
79:18
79:24
79:25
80:2
80:18
81:10
81:12
81:12
81:15
82:20
83:3
83:14
84:19
85:10
85:13
85:14
85:23
86:5
86:11
86:18
86:19
86:24
87:1
87:16
87:17
87:22
88:10
89:16
91:5,6
91:7
91:15
92:6
93:13
93:16
96:22
97:12
97:25
101:8
103:24
104:17
104:24
105:5
105:14
109:8
109:21
111:12
**withdraw**
43:14
43:20
98:11
104:22
**within**
43:7
57:1

ESQUIRE
DEPOSITION SERVICES

A RECORD OF EXCELLENCE

Troy 248-244-9700
Detroit 313-961-5560
Lansing 517-337-7337
Ann Arbor 734-769-7808
Grand Rapids 616-456-6300
Kalamazoo 616-552-4438

57:12
**without**
8:22
9:4,9
10:9
10:16
11:25
11:25
14:6
32:19
35:1
41:4
60:22
64:4
71:19
78:6
86:17
97:1
**withs...**
97:5
**witness**
3:2
7:4
20:24
21:13
21:19
21:24
39:4
62:5
80:8
80:16
93:2
100:1
100:8
103:11
103:12
103:25
104:9
104:17
106:3
106:4
106:6
106:10
108:6
108:18
111:4
111:8
111:16
**witne...**
103:4
104:8
104:23
105:10
107:3
108:18
108:20
108:20
**work**
7:22
8:2
9:21
9:21
10:15
10:17
13:5
18:5
18:10
18:15
18:22
24:8
24:10
24:16
25:20
29:14
32:18
46:8
70:17
71:12
72:1,4
72:4
77:8
79:17
82:9
82:20
86:17
100:18
100:22
100:22
101:6
101:11
101:14
101:16
101:17
101:20
101:21
107:22
109:6
109:16
109:20
109:21
**worked**
7:10
24:13
54:9
54:10
54:10
106:1
**worker**
85:10
85:22
**Workers**
7:13
7:18
7:19
7:24
17:15
23:11
23:19
58:16
85:11
85:14
85:22
86:14
86:19
93:15
**working**
8:14
19:1
23:3
26:3
78:7
83:25
**Workm...**
18:9
70:4
85:8
**Workmens**
85:3
86:18
**Workm...**
17:22
**would**
8:4,5
8:7,23
9:1
10:13
10:20
11:5,5
12:2
16:16
17:7
20:7,8
20:9
20:12
21:6
21:12
27:2
29:14
29:21
30:8
30:10
30:11
30:17
30:24
35:21
37:6
37:14
38:9
39:3
42:1
44:12
47:1
47:11
48:12
48:14
49:10
49:21
52:22
52:24
53:5
53:10
56:18
57:6,9
57:15
58:10
60:17
60:23
61:17
62:7,9
63:22
64:3
65:19
71:5
71:23
73:24
78:15
79:4,7
79:23
85:9
85:20
86:9
88:13
89:1,6
89:13
90:3,6
92:21
92:22
93:17
93:22
94:10
95:13
95:18
95:20
96:1,5
96:11
97:1
98:9
100:8
106:5
106:6
106:7
106:22
107:9
108:1
108:9
108:11
108:12
108:14
109:9
**wouldn't**
84:3
87:15
**wrestle**
20:8
**Wright**
2:4
**writing**
87:12
111:7
**written**
24:18
24:19
31:18
107:3
**wrong**
74:24

**X**

**X** 3:1,12
4:6

**Y**

**Y** 1:8,8
**year**
7:25
14:9
50:12
51:4,9
53:15
77:20
78:6
101:6
**years**
8:16
13:3
18:2
70:4
72:7
79:10
79:15
84:18
85:24
86:21
**yes**
22:10
22:19
23:12
23:25
24:3
24:17
25:1,3
27:4
28:1,5
30:13
31:3
31:10
32:6
33:18
33:21
34:10
35:12
35:15
35:18
36:10
37:16
41:11
41:19
41:25
42:9
42:19
45:9
45:11
47:8
50:13
50:16
50:21
51:10
51:13
51:21
53:13
54:5
54:15
55:22
56:1,4
58:24
59:5
59:10
59:13
59:16
64:22
65:8
65:22
67:16
67:20
67:23
68:18
68:20
68:22
68:24
69:1,3
69:5,7
69:9
69:11
70:19
70:23
71:15
72:13
72:19
74:9
75:3
75:14
76:14
77:9
77:11
77:24
78:23
82:21
84:1
84:13
88:3,6
90:22
93:7
93:20
95:1
96:18
96:21
99:7
99:20
100:5
**yet** 50:4
91:12
96:8
**you** 6:18
6:22
12:19
13:8
13:10
13:18
14:7
15:3,3
15:14
15:19
16:12
16:13
19:24
20:3
20:12
20:12
20:16
20:18
20:21
21:14
21:21
21:23
22:2,7
22:13
22:15
22:18
22:20
22:23
23:13
23:16
23:23
23:24
23:24
24:1,4
24:21
24:24
25:2,9
25:10
25:19
26:13
26:14
27:22
28:2,4
28:7
28:23
29:1,2
29:14
29:16
29:25
30:2,7
30:14
31:1,4
31:11
33:7
33:15
33:24
34:2,9
35:11
36:8
36:11
37:2,8
37:10
38:16
38:16
39:8
39:23
39:23
40:18
42:1
43:7
44:2,8
44:11
44:11
45:7
45:10
45:14
46:4,5

A RECORD OF EXCELLENCE

Troy 248-244-9700
Detroit 313-961-5560
Lansing 517-337-7337
Ann Arbor 734-769-7808
Grand Rapids 616-456-6300
Kalamazoo 616-552-4438

46:19
46:24
47:1,5
47:9
48:1,4
48:10
48:17
49:8
49:20
50:11
50:20
50:22
51:2,8
51:8
51:14
51:16
51:22
52:5
53:1,1
53:6,6
53:11
53:14
54:16
55:8
55:10
55:12
56:16
56:17
56:18
57:6
57:15
58:13
58:25
58:25
59:3
59:11
59:17
59:19
59:23
60:13
61:17
61:21
61:22
61:24
62:4,6
62:6
62:25
64:12
65:1
65:12
65:19
65:23
66:1,3
66:15
66:18
66:21
67:4,7
67:7,9
67:13
67:14
67:17
67:21
67:24
68:1,4
68:7,8
68:12
68:17
69:12
69:15
69:18
69:22
69:22
69:25
70:3
70:10
70:11
70:13
70:16
71:2,7
71:12
71:14
71:18
71:23
71:25
72:17
72:20
73:2,5
73:6
73:11
73:16
73:18
73:21
73:25
74:4,6
74:7
74:24
75:5
75:15
75:18
75:19
76:3,7
76:25
77:14
78:17
78:20
79:1,8
79:13
79:21
80:1,4
80:6
80:14
80:23
80:24
81:2,7
81:11
81:13
81:13
82:2,6
82:7,8
82:12
82:22
83:6
84:2,8
84:11
84:14
84:20
85:1,2
85:7,8
85:17
85:25
86:6,8
86:9
86:22
86:24
87:4
87:17
87:19
87:19
87:19
88:1
88:10
89:4
89:15
89:17
89:22
90:20
91:7
91:10
91:12
91:17
91:24
92:4,8
92:11
92:14
92:17
92:17
92:21
92:21
93:3,6
93:10
93:14
94:20
94:21
94:23
94:24
94:25
96:7,9
96:15
96:22
98:14
98:17
98:23
99:5,8
99:12
99:21
100:4
100:12
100:17
100:21
101:1
102:3
102:8
102:9
102:12
102:14
102:20
102:24
103:2
103:3
103:16
104:16
104:21
105:10
105:10
106:16
107:25
108:17
108:18
109:6
110:13
110:14

**young**
2:15
2:18
3:14
3:15
3:16
6:16
6:23
7:6,8
8:1,15
8:21
8:25
9:22
10:13
10:19
11:3
11:19
11:24
12:5
12:15
13:2
13:21
14:16
15:4
16:1,2
16:14
17:24
18:13
18:18
19:1
20:2
22:18
24:13
25:12
25:23
27:25
28:13
29:13
30:8
32:12
32:17
32:19
33:6
35:20
42:16
47:3
48:3
50:12
50:23
51:2
56:15
57:6
58:1
58:14
65:9
65:20
68:4
68:13
70:3
70:17
72:21
72:23
72:24
73:3,5
73:9
73:25
74:3,3
74:20
76:3
76:18
78:15
79:18
79:25
81:3
81:14
82:10
82:18
82:25
83:10
84:12
84:19
84:21
85:2,8
85:12
86:8
86:20
87:3
87:12
87:14
87:18
88:11
89:24
89:25
91:6
91:14
91:19
91:20
92:6
92:18
92:23
93:11
99:11
99:15
100:19
100:24
101:4
101:5
101:12
101:17
105:17
107:5
107:19

**Young's**
7:19
8:10
9:14
12:12
14:13
23:8
25:20
65:24
71:12
72:1

**your**
21:16
22:2,7
22:11
27:2
28:6
32:17
32:24
35:14
35:16
49:2
49:22
49:24
50:8
51:4
55:8
59:2
67:11
68:11
68:14
69:18
71:7
71:11
71:19
71:25
72:10
72:17
75:7
77:12
79:16
79:17
79:20
81:14
81:23
82:2
83:1
91:18
93:14
95:2

**yours**
48:15
88:25

**yourself**
67:9
67:14
87:22

**1**

**1** 3:14
23:21
24:22
27:9
31:6
31:18
36:12
68:17
97:19

**1A** 62:22

**1G** 4:16
96:2

**10** 4:10
42:22
42:23
43:2,4
43:14
44:1
59:18
70:4
71:13
72:2
84:18
85:24

**10:00**
110:15

**10:35**
19:12

**100** 3:10
46:17
86:10

**101** 1:17

**11** 4:12
12:12
12:17
50:2,3
59:18
62:13
64:15
64:24
89:16

**12** 3:21
4:13
37:24
79:3
88:14
89:13

**13** 4:14
27:2
88:22
89:14

**14** 4:15
38:2
90:4
90:16

**14th**
108:13

**15** 4:16
38:6
94:1
94:25
96:6
96:17
98:16
98:18
98:22

ESQUIRE™
DEPOSITION SERVICES

A RECORD OF EXCELLENCE

Troy 248-244-9700
Lansing 517-337-7337
Grand Rapids 616-456-6300
Detroit 313-961-5560
Ann Arbor 734-769-7808
Kalamazoo 616-552-4438

**16** 22:14
52:6
59:22
70:6
**17** 38:18
**18** 48:3
**19** 22:25
24:14
38:20
89:22
**1967**
8:16
**1969**
48:3
**1970**
8:17
**1977**
27:9
**1981** 7:7
22:22
**1991**
7:16
17:16
**1992** 7:8
7:9,12
13:6
22:14
23:7,9
52:6,8
67:5
70:8
70:18
71:13
72:2
76:18
77:5
84:12
86:12
100:17
**1993**
52:2
54:16
54:18
54:21
71:3,5
73:5,8
73:21
74:21
75:5
78:24
84:12
87:4
101:18
**1995**
76:9
**1996**
28:10
29:3
29:19
71:17
85:25
**1997**
89:22
**1998**
59:22

**2**

**2** 3:15
24:25
24:25
25:5
31:22
32:25
36:14
**2:19**
19:13
**20** 13:3
14:9
38:23
46:16
73:8
73:21
75:4
**20th**
73:5
74:21
**2001**
7:12
7:25
17:16
23:15
24:19
24:25
32:25
33:7
51:3
65:12
**2002**
1:14
5:2
24:20
25:13
33:1
**21** 10:3
15:10
36:7
**21st**
28:10
29:3
29:18
71:17
**22** 3:6
19:11
**24** 2:4
3:14
3:18
**24-7**
52:17
**25** 3:15
3:16
19:8
46:16
**25th**
19:11
**26** 3:18
**26th**
19:14
**28** 3:17
3:19
**28.4101**
4:16
96:1
**28.41...**
63:7,9
**28.4103**
62:23
62:25
**28.4158**
4:12
61:23
62:14
**29** 3:20

**3**

**3** 3:16
3:23
4:9
25:10
25:15
31:25
50:8
**3-19-97**
4:15
**31** 1:14
3:21
5:2
**35** 8:5
14:20
15:17
32:22
36:1
**39** 3:7
3:23

**4**

**4** 3:17
4:11
26:13
26:19
27:5,7
93:21
94:25
**4-page**
3:14
**40** 41:20
**401**
14:20
14:22
**402**
14:21
15:17
**403**
14:21
14:21
**412** 2:12
**42** 4:9
**48** 62:25
**48104**
2:13
**48105**
2:5

**5**

**5** 3:19
28:6
28:15
29:12
31:13
31:15
32:5
71:10
72:12
**5-02-01**
3:15
**5-21-96**
3:19
3:20
**500** 30:5
**59** 4:11

**6**

**6** 3:20
29:2,8
31:12
31:15
31:16
32:4
37:18
71:8
**6-07-02**
3:16
**60** 78:3
**64** 4:12
**66** 3:8
**665-4441**
2:6

**7**

**7** 3:21
25:13
31:2
33:1
33:23
34:4
62:16
**7:00**
1:15
5:3
109:5
**734** 2:6
2:14
**769-4500**
2:14
**79** 4:13

**8**

**8** 3:22
34:9
39:2
39:14
40:11
62:18
67:12
68:7
74:4
74:11
75:9
77:13
**809** 4:14
19:6
19:18
88:23
**88** 4:14

**9**

**9** 4:9
42:2
42:11
**9A(1)**
27:15
**90** 4:15
**92** 22:25
24:14
70:7
85:5
**93** 3:9
**95** 4:16
**95-01...**
59:21

ESQUIRE DEPOSITION SERVICES
A RECORD OF EXCELLENCE
Troy 248-244-9700
Detroit 313-961-5560
Lansing 517-337-7337
Ann Arbor 734-769-7808
Grand Rapids 616-456-6300
Kalamazoo 616-552-4438

VETERANS PREFERENCE ACT

HEARING BEFORE GREEN OAK TOWNSHIP BOARD

RE: L A R R Y Y O U N G

-------------------------------/

DATE: Wednesday, August 14, 2002

TIME: 6:00 p.m.

LOCATION: Green Oak Township Hall
101 Silver Lake Road
Brighton, Michigan

REPORTER: Regina Tina Krzesicki, CSR

APPEARANCES

PEAR, SPERLING, EGGAN, MUSKOVITZ
By: Mr. Melvin J. Muskovitz
24 Frank Lloyd Wright Drive.
Ann Arbor, MI 48105
(734) 665-4441
Appearing on behalf of
Chief Robert Brookins and the
police department.

OSETEK & ASSOCIATES
By: Mr. Peter Osetek
412 E. Huron
Ann Arbor, MI 48104
(734) 769-4500
Appearing on behalf of Larry Young.

Also present: Mr. Thomas Connelly, Mr. Larry Young, Mr. Chief Robert Brookins, Sergeant Ronald Crowe. Board: Mr. Rollin F. Green, Township Trustee; Michael H. Sedlak, Township Clerk; Mark A. St. Charles, Supervisor; William L. Desmond, Treasurer; Rick Seymour, Township Trustee; William M. Palmer, Township Trustee; Philip B. Berg

INDEX

| WITNESS | PAGE |
|---|---|
| Sergeant Robert Crowe | |
| Examination by Mr. Muskovitz | 11 |
| Voir Dire by Mr. Osetek | 16 |
| Examination by Mr. Osetek | 41 |
| Chief Brookins | |
| Examination by Mr. Muskovitz | 49 |

EXHIBITS

| NUMBER | IDENTIFICATION | PAGE |
|---|---|---|
| Ex. 16 | Principles for Promoting Police Integrity | 9 |
| Ex. 17 | Green Oak Twp. Police Dept. Non-Lethal Force Policy | 9 |

Brighton, Michigan
Wednesday, August 14, 2002
6:00 p.m.

* * *

MR. ST. CHARLES: At this time we will call the special meeting to order.

I ask that everyone join in the Pledge of Allegiance to the flag.

(Pledge of Allegiance recited by all).

MR. ST. CHARLES: Have a roll of the Board.

MR. SEDLAK: Mr. Berg is not present.

Mr. Desmond?

MR. DESMOND: Here.

MR. SEDLAK: Mr. Green?

MR. GREEN: Here.

MR. SEDLAK: And Mr. Palmer?

MR. PALMER: Here.

MR. SEDLAK: Mr. Sedlak here.

Mr. Seymour?

MR. SEYMOUR: Here.

MR. SEDLAK: Mr. St. Charles?

MR. ST. CHARLES: Here.

We have a quorum.

I do point out this is a continuation of

the hearing adjourned on July 31, 2002.

Also, for the record, township attorney, Tom Connelly is here at Board table.

If we could have appearances.

MR. MUSKOVITZ: Melvin Muskovitz Appearing on behalf of the police chief and the department.

MR. OSETEK: Peter Osetek on behalf of officer Larry Young.

MR. ST. CHARLES: If my memory serves me right, where we were at and where we left off at July 31st late in the evening was Mr. Muskovitz, you finished with the chief.

And my understanding was that you were reserving the right to recall the chief at that time. Am I correct?

MR. MUSKOVITZ: I indicated that, but I also indicated I was going to call Sergeant Crowe as a witness. And I am prepared to do that at this time.

MR. ST. CHARLES: I think at that time, was there an objection at reserving the right to recall the chief?

MR. OSETEK: Yes.

MR. ST. CHARLES: Do we know if I ruled

on that objection?

MR. MUSKOVITZ: I don't believe you did.

I talked to Mr. Osetek subsequently, indicated to him again it was my intention to recall the chief, but that I could decide not to do that if, in fact, if he was going to call witnesses after.

When I am done with Sergeant Crowe, it is my intent to either recall the chief or in the event he is going to call witnesses, I can hold the chief and call the chief as a rebuttal witness.

And that is where we have left it and Mr. Osetek indicated to me, correct me if I am wrong, he didn't know what he would do until after Sergeant Crowe testified.

MR. OSETEK: My recollection of the way we left it the last evening was that Chief Brookins was completed. There was then a lengthy consultation between Mr. Muskovitz and the chief, and they then came back and asked for an adjournment to be able to bring in Sergeant Crowe, so Sergeant Crowe could testify about stun guns.

My recollection is Chief Brookins was completed, and we then broke for the evening

because Sergeant Crowe was not available. And my understanding was the only remaining testimony on behalf of the department or the township was going to be that of Sergeant Crowe, and that that testimony would be limited to the issue of stun guns because they felt some need to put some more evidence in the record on stun guns.

MR. MUSKOVITZ: If I can address that.

I believe he is correct. I don't believe at the last session I asked to have the right to recall the chief. I don't believe that was raised at that time.

And I did ask for adjournment and then there was an objection to that. And then I withdrew the request for adjournment and was prepared to go forward with Sergeant Crowe. He was here. And I think because of the late hour, it was about quarter to or 10 to 10:00, it was decided at that time to come back to another session.

MR. ST. CHARLES: In essence, you are planning on moving forward now with Sergeant Crowe.

MR. MUSKOVITZ: That is correct. I did not make an official request to recall the chief.

MR. ST. CHARLES: In other words, we don't have to do anything with the objection.

MR. MUSKOVITZ: It was never raised.

MR. ST. CHARLES: Okay.

MR. MUSKOVITZ: I don't think it was raised yet formally.

MR. OSETEK: I am not sure which objection.

I objected at the last session for any additional testimony about stun guns. And I still maintain that objection. We had ample testimony from Chief Brookins about stun guns. And I don't believe it is necessary to hear anymore testimony. It would be what we call cumulative.

And therefore, I don't believe that is necessary. So I do have that objection.

MR. ST. CHARLES: The objection I believe it is coming back to me, the objection was to call Sergeant Crowe then.

MR. OSETEK: Right, right.

MR. ST. CHARLES: So there is an objection. There is an objection out there not ruled on.

MR. OSETEK: Yes.

MR. ST. CHARLES: In light of that, I at this point, and you understand I think one of the things we are trying to do is get all the facts out

so the Board has the ability to make an educated opinion.

I am going to overrule the objection and allow the testimony by Sergeant Crowe.

MR. MUSKOVITZ: I would call Sergeant Crowe.

MR. ST. CHARLES: If you would, please.

MR. ST. CHARLES: Officer Crowe, you will be sworn in by the clerk.

THE CLERK: Raise your right hand, please.

Do you swear to tell the truth, whole truth and nothing but the truth so help you God?

MR. CROWE: I do.

* * *

SERGEANT RONALD CROWE

was called as a witness, and after having been sworn, was examined and testified as follows:

MR. MUSKOVITZ: Before -- I will take care of that at the end of the testimony.

I have two additional exhibits I would like to introduce.

Exhibit No. 16, is an excerpt from a document called Principles for Promoting Police Integrity, published by the Department of Justice.

I have enough copies for each.

Exhibit 17, is a copy of the Green Oak Township Police Department Non-Lethal Force Policy.

Both of these documents have been provided to counsel, I believe, yesterday -- or Monday, rather.

MR. SEDLAK: Exhibit No. 16, I don't recall what 15 was.

MR. MUSKOVITZ: Exhibit No. 15 is the MCOLS Rule 28.401, that set of rules which was provided.

MR. SEDLAK: Yes, yes, thank you.

MR. MUSKOVITZ: To the Board.

MR. ST. CHARLES: Again, if there is no objection to it, we will get there.

So we are clear, because they are not marked, Green Oak Township Police Department Non-Lethal Force Policy is exhibit what?

MR. MUSKOVITZ: It is 17.

MR. ST. CHARLES: Principles is 16?

MR. MUSKOVITZ: Correct.

MR. ST. CHARLES: I get my copies marked right.

MR. SEDLAK: So there is 17 and 16, okay.

Thank you.

EXAMINATION

BY MR. MUSKOVITZ:

Q Could you please state your name for the record?

A Ron Crowe, C-r-o w e.

MR. OSETEK: I move to close the hearing and have Chief Brookins sequestered in the event there is an attempt to bring him back in. I think it might be appropriate he be removed from the room so he does not hear the testimony.

MR. ST. CHARLES: Okay. We would allow that.

MR. MUSKOVITZ: Normally I believe I would be entitled to have a representative here with me, but under the circumstances, I would not object to that.

(Chief Brookins left the room.)

MR. MUSKOVITZ: Okay.

Q (Continuing by MR. MUSKOVITZ): For my second question, your position?

A I am sergeant with the Green Oak Police Department.

Q How long have you been employed by the department?

A By Green Oak Police Department since December of 1975.

Q Are you familiar with a doctrine referred to as continuum of force?

A Yes.

Q Do you have a copy of the Department of Justice Principles for Promoting Police Integrity?

A Yes, I do.

Q That has been marked as Exhibit No. 16.

Is there a reference in that document to continuum of force?

A Yes.

Q What page does that appear on?

A It is on page -- it is the second page past the cover on top right called page one of three.

Q That is the first page of the text of this document?

A Yes.

Q What is the doctrine theory of continuum of force?

A It is where -- it is a progression of force when you confront subjects ranging from conversation to gain a response all the way up to fatal force.

Q And what, is there -- actually, if you could refer that to the Department of Justice --

MR. OSETEK: May have I voir dire the witness on this exhibit?

MR. ST. CHARLES: What is that?

MR. OSETEK: May I question the witness briefly on this exhibit?

And let me make an objection to the introduction of this.

This is a United States Department of Justice web site, page or pages that has nothing to do with the case we are here to hear today. And I would like to question Sergeant Crowe to find out if there is any basis for him talking about what is in this particular document.

MR. MUSKOVITZ: I would like to just respond to that, either before or after he questions the witness at your pleasure if you want it before or after.

MR. ST. CHARLES: I would like to hear your response to the objection, to the question.

MR. MUSKOVITZ: I believe the document and I believe the contents of the document and the issue of continuum of force is relevant to the issue here.

The question before this Board is whether or not Larry Young should be terminated from the Green Oak Township Police Department. He was employed as a police officer and had certain job duties to perform. He has made a request in writing and verbally to the chief that there be



some form of accommodation, including the ability to use a stun gun so he does not have to use certain physical tactics in doing his police work.

And I think the issue then that has to be determined is if, in fact -- first, obviously we just learned a couple weeks ago the use of stun guns just recently, within the last couple weeks, has been sanctioned by the police officers in the State Michigan. Even assuming the department were to adopt the use of a stun gun, the question is, does a stun gun substitute for other use of force to allow the officer to perform his duties as a police officer, therefore being an accommodation of some sort.

While it might appear on the face of it that Department of Justice document has no relevance to Larry Young's employment, I think it is very relevant to the issue of whether or not he can perform the duties and therefore, whether or not he is competent to be -- has the competence to be a police officer or is the termination appropriate.

MR. ST. CHARLES: Mr. Osetek?

MR. OSETEK: I guess I am somewhat at a loss as to, I believe what Mr. Muskovitz indicated

the issue was, whether a stun gun substitutes for another use of force.

The issue and only issue that you need to decide is whether Officer Young's termination violates the Michigan Veterans Preference Act. It has nothing to do with any U.S. Department of Justice on-line publications. It has nothing to do with the use or nonuse of a stun gun. It has to do with whether what the township is trying to do violates a Michigan statue that relates to evidence.

And we spent a lot of time, a lot of your time at the end of July talking about stun guns and all sorts of other things. We have -- you have lots of exhibits, none of which or most of which have no application to the issue you are here to decide.

And you know, we can stay here until ten o'clock tonight talking about the continuum of force. I believe even that is duplicative of what Chief Brookins talked about. We can talk about whether Green Oak Township wants to adopt the use of stun guns. We can talk about all sorts of things, none of which are relevant to the issue in front of us. If we go down all these side roads,

we may be coming back again.

If that is what you all want to do, we are prepared to do it. But my concern is, when we start talking about pages that we pull off the web, we can be here until the leaves turn. And I don't think we need to do that.

With that being said, you know --

MR. ST. CHARLES: Give me a couple seconds.

(Discussion held off the record.)

MR. ST. CHARLES: Mr. Osetek, we allow you to ask the questions of the witness in reference to this.

And are you objecting to the exhibits? You have not objected to the exhibits yet?

MR. OSETEK: I reserve that until after I question Sergeant Crowe.

VOIR DIRE

BY MR. OSETEK:

Q My name is Peter Osetek. I don't believe we met before. I am representing Officer Young in this hearing.

Do you have a copy of Exhibit No. 16 in front of you?

A Yes.

Q When was the first time you saw that?

A Within the last week.

Q Is this something that prior to the last week you ever referred to in your position as being a sergeant for Green Oak Township?

A In general, yes. This particular document, no.

Q No.

And are you aware whether Green Oak Township has adopted U.S. Department of Justice policies?

A United States Department of Justice issues, as far as I understand, many policies which are then adhered to by various state agencies and all the way down the line.

Q Do you know whether Green Oak Township has ever adopted the policies or this document, Principles for Promoting Police Integrity?

A Not in the whole, no.

Q And where did you receive a copy of Exhibit No. 16?

A I found it on the internet.

Q And so were you asked to find things on the internet?

A It was through my research on the issue I found this document.

Q And what type of research were you doing?